USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #:_____
DATE FILED:  11/22/2020

## UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

MCGRAW HILL LLC; BEDFORD, FREEMAN &
WORTH PUBLISHING GROUP, LLC d/b/a
MACMILLAN LEARNING; CENGAGE
LEARNING, INC.; ELSEVIER INC.; and
PEARSON EDUCATION, INC.;

       Plaintiffs,

    v.

DOES 1 - 63 d/b/a 1STEBOOKS.COM,
AONIE.CLUB, AQUICKSHOP.ONLINE,
ATISO.CLUB, BIGDADYSTORES.COM,
BOOKSCHEAP.ORG,
BOOKSPERSONALLY.COM,
CAPOSEL.MYSHOPIFY.COM, CCBOOKS.ORG,
COLLEGE2BOOK.COM,
DERORA.ONKINGSHOP.COM,
DIGITALBOOK4YOU.COM,
DIGITALBOOKDRIVE.COM, DUMANUS.COM,
EBOOK4MART.COM, EBOOKALL.STORE,
EBOOKANDLIFE.COM, EBOOK-MALL.COM,
EBOOKMAR.COM, EBOOKSMODA.COM,
EBOOKSSHELF.COM, EBOOKSSTUFF.CO,
EBOOKTESTBANK.COM,
EBOOKTHINGS.NET, EBOOKTODAY.NET,
EBOOKTODAY.STORE, EBOOKUS.STORE,
EBOOKVIP.STORE,
ENENT.MYSHOPIFY.COM,
EVELYN.ONKINGSHOP.COM,
FALCOUS.MYSHOPIFY.COM,
GENTER.STORE, GETXT.NET,
GILDANVIETNAM.COM,
GOLDENBUUKS.MYSHOPIFY.COM,
GRUTINA.SHOP, GUZGUZ.CLUB,
IBOOKSTOREHUB.COM, ICONOVER.COM,
INTELLIGENTLEARNERCLUB.COM,
LLERSAND.XYZ, MEGAEBOOKS.INFO,
MONONUS.COM, MOSAC.CLUB,
MUTRIM.MYSHOPIFY.COM,
MYMOMOXSTORE.MYSHOPIFY.COM,
NGHIGIFT.COM, PDF4COLLEGES.COM,

**Civil Action No. 20-cv-6368-GHW**


**SUPPLEMENTAL
PRELIMINARY INJUNCTION**

PDF4SCHOOL.COM, PENNYMAC.CLUB,
PIXAREBOOK.STORE,
RELIABLEOUTLETS.COM, RUZSSOS.XYZ,
SEKO.CLUB, STDBOOKS.COM,
SUGISE.MYSHOPIFY.COM,
UNIBOOKMASTER.COM, VITALEBOOK.NET,
VITALEBOOK.STORE, WEBBOOK.STORE,
WEYCO.CLUB, ZBOOKLIFE.COM, and
ZSTAPLESS.COM,

        Defendants.

Plaintiffs McGraw Hill LLC, Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, Cengage Learning, Inc., Elsevier Inc., and Pearson Education, Inc. (collectively, "Plaintiffs") have moved for a Supplemental Preliminary Injunction to supplement the Preliminary Injunction entered by the Court on September 10, 2020 (ECF No. 41) ("the Original Preliminary Injunction," attached hereto as **Appendix A**).  On August 12, 2020, Plaintiffs brought this action against Defendants Does 1 – 63 (collectively, "Defendants"), doing business as, respectively, 1stebooks.com, aonie.club, aquickshop.online, atiso.club, bigdadystores.com, bookscheap.org, bookspersonally.com, caposel.myshopify.com, ccbooks.org, college2book.com, derora.onkingshop.com, digitalbook4you.com, digitalbookdrive.com, dumanus.com, ebook4mart.com, ebookall.store, ebookandlife.com, ebook-mall.com, ebookmar.com, ebooksmoda.com, ebooksshelf.com, ebooksstuff.co, ebooktestbank.com, ebookthings.net, ebooktoday.net, ebooktoday.store, ebookus.store, ebookvip.store, enent.myshopify.com, evelyn.onkingshop.com, falcous.myshopify.com, genter.store, getxt.net, gildanvietnam.com, goldenbuuks.myshopify.com, grutina.shop, guzguz.club, ibookstorehub.com, iconover.com, intelligentlearnerclub.com, llersand.xyz, megaebooks.info, mononus.com, mosac.club, mutrim.myshopify.com, mymomoxstore.myshopify.com, nghigift.com, pdf4colleges.com, pdf4school.com, pennymac.club, pixarebook.store, reliableoutlets.com, ruzssos.xyz, seko.club,

stdbooks.com, sugise.myshopify.com, unibookmaster.com, vitalebook.net, vitalebook.store, webbook.store, weyco.club, zbooklife.com, and zstapless.com (the "Original Infringing Sites"). On September 9, 2020, the Court held a show cause hearing to consider Plaintiffs' request for a Preliminary Injunction, at which no Defendant appeared.

Plaintiffs now seek the entry of a Supplemental Preliminary Injunction on the basis that, in addition to their respective Original Infringing Sites, certain Defendants have reproduced and/ or distributed unauthorized electronic copies of Plaintiffs' copyrighted textbooks ("Infringing eBooks") and/or used in commerce unauthorized identical (or substantially indistinguishable) copies of Plaintiffs' federally registered trademarks in connection with the following websites that they own and/or operate: allebook.digital, azgift.store, beedino.com, book4sales.com, bookhunting.store, bookstore.cheap, buyebooksnow.com, cheggbook.store, digitalbook4deal.com, digitalbook4sales.com, ebook4me.store, ebook4university.com, ebook4you.net, ebookaz.store, febookbalo.store, ebookfull.store, ebookgarden.net, ebookhunting.store, ebookpdf.store, ebookpromotions.com, ebookrost.store, ebooks4deal.com, ebooksalestorm.co, ebooksalestorm.net, ebooksell.store, ebookworld.store, ebookz.store, elearning-books.com, etextbook4you.com, hdebook.store, hunterbook.store, itsebooks.com, kitesbook.com, koboebook.com, kobovital.com, lclbooks.com, librarysparks.net, newbbstore.com, nybook.club, pdf2find.com, pickmebooks.com, pickmebooks.store, pixarebook.com, pixarebook.digital, pixbook.club, runebook.club, tikiz.store, vitalbooks.net, vitalbookshelf.store, vitalebook.club, vitalebooksource.store, vitalsource.ltd, and zingbook.store ("Additional Infringing Sites," and collectively with "Original Infringing Sites," the "Infringing Sites"). The foregoing is a review of the memorandum of law and declarations filed by Plaintiffs in

3

support of their motion, and the entire record herein, makes the following findings of fact and conclusions of law, which supplement the findings in the Original Preliminary Injunction:

1.      Plaintiffs are likely to succeed in showing that Defendants have infringed and are continuing to infringe Plaintiffs' federally registered copyrights and/or trademarks in connection with Defendants' reproduction, distribution, offering for sale, and/or sale of Infringing eBooks as set forth on **Appendices B** and **C**, respectively.

2.      The reproduction, distribution, advertisement, offering for sale, and/or sale of Infringing eBooks on the Additional Infringing Sites will result in immediate and irreparable injury to Plaintiffs if the requested relief is not granted.

3.      The balance of potential harm to the relevant Defendants, if any, by being prevented from continuing to profit from their illegal and infringing activities if the Supplemental Preliminary Injunction is issued is far outweighed by the harm to Plaintiffs, their businesses, and the value associated with Plaintiffs' copyrights and trademarks if the Supplemental Preliminary Injunction is not issued.

4.      Public interest favors issuance of the Supplemental Preliminary Injunction in order to protect Plaintiffs' interests in and to their respective copyrights and trademarks and protect the public from being deceived and defrauded by Defendants' infringing conduct.

NOW, THEREFORE, IT IS HEREBY ORDERED, in accordance with Federal Rules of Civil Procedure 64 and 65, the Copyright Act (17 U.S.C. § 502(a)), the Lanham Act (15 U.S.C. § 1116(a)), N.Y. C.P.L.R. §§ 6201 *et al*., and the Court's inherent equitable power to issue provisional remedies ancillary to its authority to provide final equitable relief, that:

1.      Defendants, their officers, agents, servants, employees, and attorneys, and all those in active concert or participation with any of them who receive actual notice of this Supplemental

Preliminary Injunction, are enjoined from:

a) Directly or indirectly infringing any copyrighted work that is owned or exclusively controlled by any of the Plaintiffs ("Plaintiffs' Textbooks"), including any copyrighted work published under any of the imprints identified on **Appendix D** hereto ("the Imprints");

b) Directly or indirectly infringing any trademark that is owned or exclusively controlled by any of the Plaintiffs ("Plaintiffs' Marks"), including such trademarks associated with the Imprints;

c) Directly or indirectly copying, reproducing, manufacturing, downloading, uploading, transmitting, distributing, selling, offering for sale, advertising, marketing, promoting, or otherwise exploiting any of Plaintiffs' Textbooks or goods bearing Plaintiffs' Marks without Plaintiffs' express written authorization;

d) Using, hosting, operating, maintaining, creating, or registering any computer server, website, domain name, domain name server, cloud storage, e-commerce platform, online advertising service, social media platform, proxy service (including reverse and forwarding proxies), website optimization service (including website traffic management), caching service, content delivery network, payment processing service, in each case in connection with the Infringing Sites, or providing any other service that supports the Infringing Sites in a similar manner as the above-listed services or otherwise enables, facilitates, permits, assists, solicits, encourages, or induces the infringement of Plaintiffs' Textbooks or Plaintiffs' Marks, as

set forth in subparagraphs (a) through (c) above;

e)    Transferring ownership or control of the websites, domain names, or accounts associated with the Infringing Sites; and

f)    Displaying the Infringing Sites in online search results and/or listing links to the Infringing Sites in any search index.

2.    Defendants, their officers, agents, servants, employees, and attorneys, and all those in active concert or participation with any of them who receive actual notice of this Supplemental Preliminary Injunction, and service providers to Defendants or other third parties who receive actual notice of this Supplemental Preliminary Injunction and operate or control accounts holding or receiving money or other assets owned by, related to, connected to, associated with, held by, or transferred in connection with the Infringing Sites ("Defendants' Accounts"), must immediately locate all Defendants' Accounts and immediately cease transferring, withdrawing, or otherwise disposing of any money or other assets in Defendants' Accounts or allowing such money or other assets in Defendants' Accounts to be transferred, withdrawn, or otherwise disposed of.  Defendants' Accounts include but are not limited to: (i) Defendants' accounts with PayPal, Stripe, Square, Shopify, and other providers of payment processing services; and (ii) Defendants' accounts with banks, savings and loan associations, credit card processing agencies, merchant acquiring banks, and other companies that engage in the processing or transfer of money and/or other assets that have received money or other assets from Defendants' Accounts or otherwise received sales proceeds from the Infringing Sites.  In addition, Plaintiffs have shown that, based on third-party discovery they obtained pursuant to the August 12, 2020 Expedited Discovery Order, Defendants Accounts also include but are not limited to those known bank accounts identified on **Appendix E**.

3.      For purposes of aiding third parties in complying with the Original Preliminary Injunction and this Supplemental Preliminary Injunction, attached as **Appendix F** is a table that contains information compiled by Defendant Doe numbers, names, aliases, email addresses used, and Infringing Sites, with certain emails and Infringing Sites being listed as applicable to multiple Defendants, or a "Defendant Group."   Plaintiffs have shown in their motion that, based on information provided by the Defendants and obtained in third-party discovery, the information in **Appendix F** should be included to assist third parties in their efforts to comply with the Original Preliminary Injunction and/or this Supplemental Preliminary Injunction.

IT IS FURTHER ORDERED that Defendants shall preserve copies of all computer files relating to any of the Additional Infringing Sites and shall take all steps necessary to retrieve computer files relating to the Additional Infringing Sites that may have been deleted before the entry of this order.

IT IS FURTHER ORDERED that this Supplemental Preliminary Injunction shall no longer apply to any Defendant dismissed from this action.

IT IS FURTHER ORDERED that Plaintiffs shall serve this Supplemental Preliminary Injunction on Defendants and file proof of service on the docket.

The Clerk of Court is directed to terminate the motion pending at Dkt No. 45.

SO ORDERED.
Dated:  November 22, 2020

_____
GREGORY H. WOODS
United State District Judge

# APPENDIX A
(Copy of September 10, 2020 Preliminary Injunction)

## UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #:_____
DATE FILED: _9/9/2020_

MCGRAW HILL LLC; BEDFORD, FREEMAN &
WORTH PUBLISHING GROUP, LLC d/b/a
MACMILLAN LEARNING; CENGAGE
LEARNING, INC.; ELSEVIER INC.; and
PEARSON EDUCATION, INC.;

        Plaintiffs,

  v.

DOES 1 - 63 d/b/a 1STEBOOKS.COM,
AONIE.CLUB, AQUICKSHOP.ONLINE,
ATISO.CLUB, BIGDADYSTORES.COM,
BOOKSCHEAP.ORG,
BOOKSPERSONALLY.COM,
CAPOSEL.MYSHOPIFY.COM, CCBOOKS.ORG,
COLLEGE2BOOK.COM,
DERORA.ONKINGSHOP.COM,
DIGITALBOOK4YOU.COM,
DIGITALBOOKDRIVE.COM, DUMANUS.COM,
EBOOK4MART.COM, EBOOKALL.STORE,
EBOOKANDLIFE.COM, EBOOK-MALL.COM,
EBOOKMAR.COM, EBOOKSMODA.COM,
EBOOKSSHELF.COM, EBOOKSSTUFF.CO,
EBOOKTESTBANK.COM,
EBOOKTHINGS.NET, EBOOKTODAY.NET,
EBOOKTODAY.STORE, EBOOKUS.STORE,
EBOOKVIP.STORE,
ENENT.MYSHOPIFY.COM,
EVELYN.ONKINGSHOP.COM,
FALCOUS.MYSHOPIFY.COM,
GENTER.STORE, GETXT.NET,
GILDANVIETNAM.COM,
GOLDENBUUKS.MYSHOPIFY.COM,
GRUTINA.SHOP, GUZGUZ.CLUB,
IBOOKSTOREHUB.COM, ICONOVER.COM,
INTELLIGENTLEARNERCLUB.COM,
LLERSAND.XYZ, MEGAEBOOKS.INFO,
MONONUS.COM, MOSAC.CLUB,
MUTRIM.MYSHOPIFY.COM,
MYMOMOXSTORE.MYSHOPIFY.COM,
NGHIGIFT.COM, PDF4COLLEGES.COM,

**Civil Action No. 1:20-cv-6368-GHW**

**PRELIMINARY INJUNCTION**

PDF4SCHOOL.COM, PENNYMAC.CLUB,
PIXAREBOOK.STORE,
RELIABLEOUTLETS.COM, RUZSSOS.XYZ,
SEKO.CLUB, STDBOOKS.COM,
SUGISE.MYSHOPIFY.COM,
UNIBOOKMASTER.COM, VITALEBOOK.NET,
VITALEBOOK.STORE, WEBBOOK.STORE,
WEYCO.CLUB, ZBOOKLIFE.COM, and
ZSTAPLESS.COM,

     Defendants.

Plaintiffs McGraw Hill LLC, Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, Cengage Learning, Inc., Elsevier Inc., and Pearson Education, Inc. (collectively, "Plaintiffs") have moved for a Preliminary Injunction against Defendants Does 1 – 63 (collectively, "Defendants"), doing business as, respectively, 1stebooks.com, aonie.club, aquickshop.online, atiso.club, bigdadystores.com, bookscheap.org, bookspersonally.com, caposel.myshopify.com, ccbooks.org, college2book.com, derora.onkingshop.com, digitalbook4you.com, digitalbookdrive.com, dumanus.com, ebook4mart.com, ebookall.store, ebookandlife.com, ebook-mall.com, ebookmar.com, ebooksmoda.com, ebooksshelf.com, ebooksstuff.co, ebooktestbank.com, ebookthings.net, ebooktoday.net, ebooktoday.store, ebookus.store, ebookvip.store, enent.myshopify.com, evelyn.onkingshop.com, falcous.myshopify.com, genter.store, getxt.net, gildanvietnam.com, goldenbuuks.myshopify.com, grutina.shop, guzguz.club, ibookstorehub.com, iconover.com, intelligentlearnerclub.com, llersand.xyz, megaebooks.info, mononus.com, mosac.club, mutrim.myshopify.com, mymomoxstore.myshopify.com, nghigift.com, pdf4colleges.com, pdf4school.com, pennymac.club, pixarebook.store, reliableoutlets.com, ruzssos.xyz, seko.club, stdbooks.com, sugise.myshopify.com, unibookmaster.com, vitalebook.net, vitalebook.store, webbook.store, weyco.club, zbooklife.com, and zstapless.com (the "Infringing Sites"). Plaintiffs so move on the

basis that Defendants are reproducing and/or distributing unauthorized electronic copies of Plaintiffs' copyrighted textbooks and using in commerce unauthorized identical (or substantially indistinguishable) copies of Plaintiffs' federally registered trademarks, as set forth in Plaintiffs' Complaint.

The Court, having reviewed the Complaint, the Memorandum of Law in Support of Plaintiffs' Application for a Temporary Restraining Order, Order to Show Cause Why a Preliminary Injunction Should Not Issue, Expedited Discovery Order, and Alternate Service Order ("the Application") (ECF No. 17), the supporting declarations (ECF Nos. 18-24), and the entire record herein, makes the following findings of fact and conclusions of law:

1.      Plaintiffs have served Defendants with the Complaint and the exhibits thereto, the Court's August 12, 2020 *Ex Parte* Order ("the *Ex Parte* Order") (ECF No. 5) granting the Application, and the other papers filed in this case as set forth in the Certificates of Service filed by Plaintiffs on September 1 and 4, 2020 (ECF Nos. 9 & 32).

2.      Plaintiffs have made a prima facie showing that the Court has personal jurisdiction over Defendants under N.Y. C.P.L.R. § 302(a).  Plaintiffs have asserted that Defendants have distributed, advertised, offered to sell, and sold unauthorized electronic copies of Plaintiffs' copyrighted textbooks ("Infringing eBooks"), including those that bear unauthorized copies of Plaintiffs' trademarks, through highly interactive websites that are continuously accessible to New York consumers, and that Plaintiffs have been injured in New York by Defendants' infringing conduct.

3.      Plaintiffs are likely to succeed in showing that Defendants have infringed and are continuing to infringe Plaintiffs' federally registered copyrights and trademarks in connection with Defendants' reproduction, distribution, offering for sale, and/or sale of Infringing eBooks as set

3

forth on Exhibits B and C to the Complaint, which are attached hereto as **Appendices A** and **B**, respectively.

4.      The reproduction, distribution, advertisement, offering for sale, and/or sale of Infringing eBooks will result in immediate and irreparable injury to Plaintiffs if the requested relief is not granted.

5.      The balance of potential harm to Defendants, if any, by being prevented from continuing to profit from their illegal and infringing activities if a Preliminary Injunction is issued is far outweighed by the harm to Plaintiffs, their businesses, and the value associated with Plaintiffs' copyrights and trademarks if a Preliminary Injunction is not issued.

6.      Public interest favors issuance of a Preliminary Injunction in order to protect Plaintiffs' interests in and to their respective copyrights and trademarks and protect the public from being deceived and defrauded by Defendants' infringing conduct.

NOW, THEREFORE, IT IS HEREBY ORDERED, in accordance with Federal Rules of Civil Procedure 64 and 65, the Copyright Act (17 U.S.C. § 502(a)), the Lanham Act (15 U.S.C. § 1116(a)), N.Y. C.P.L.R. §§ 6201 *et al*., and the Court's inherent equitable power to ·issue provisional remedies ancillary to its authority to provide final equitable relief, that:

a)      Directly or indirectly infringing any copyrighted work that is owned or exclusively controlled by any of the Plaintiffs ("Plaintiffs' Textbooks"),

including any copyrighted work published under any of the imprints Defendants, their officers, agents, servants, employees, and attorneys, and all those identified on **Appendix C** hereto ("the Imprints");

4

b)      Directly or indirectly infringing any trademark that is owned or exclusively controlled by any of the Plaintiffs ("Plaintiffs' Marks"), including such trademarks associated with the Imprints;

c)      Directly or indirectly copying, reproducing, manufacturing, downloading, uploading, transmitting, distributing, selling, offering for sale, advertising, marketing, promoting, or otherwise exploiting any of Plaintiffs' Textbooks or goods bearing Plaintiffs' Marks without Plaintiffs' express written authorization;

d)      Using, hosting, operating, maintaining, creating, or registering any computer server, website, domain name, domain name server, cloud storage, e-commerce platform, online advertising service, social media platform, proxy service (including reverse and forwarding proxies), website optimization service (including website traffic management), caching service, content delivery network, payment processing service, in each case in connection with the Infringing Sites, or providing any other service that supports the Infringing Sites in a similar manner as the above-listed services to enable, facilitate, permit, assist, solicit, encourage, or induce the infringement of Plaintiffs' Textbooks or Plaintiffs' Marks on the Infringing Sites, as set forth in subparagraphs (a) through (d) above;

e)      Transferring ownership or control of the websites, domain names, or accounts associated with the Infringing Sites; and

f)      Displaying the Infringing Sites in online search results and/or listing links to the Infringing Sites in any search index.

2.          Defendants, their officers, agents, servants, employees, and attorneys, and all those in active concert or participation with any of them who receive actual notice of this Preliminary Injunction, and service providers to Defendants or other third parties who receive actual notice of this Preliminary Injunction and operate or control accounts holding or receiving money or other assets owned by, related to, connected to, associated with, held by, or transferred in connection with the Infringing Sites ("Defendants' Accounts"), must immediately locate all Defendants' Accounts and immediately cease transferring, withdrawing, or otherwise disposing of any money or other assets in Defendants' Accounts or allowing such money or other assets in Defendants' Accounts to be transferred, withdrawn, or otherwise disposed of.   Defendants' Accounts include but are not limited to: (i) Defendants' accounts with PayPal, Stripe, Square, Shopify, and other providers of payment processing services; and (ii) Defendants' accounts with banks, savings and loan associations, credit card processing agencies, merchant acquiring banks, and other companies that engage in the processing or transfer of money and/or other assets that have received money or other assets from Defendants' Accounts or otherwise received sales proceeds from the Infringing Sites.

IT IS FURTHER ORDERED that  Defendants shall  preserve  copies  of  all computer files relating to any of the Infringing Sites and shall take all steps necessary to retrieve computer files relating to the Infringing Sites that may have been deleted before the entry of this Order.

IT IS FURTHER ORDERED that the Expedited Discovery Order contained in the *Ex Parte* Order shall remain in effect until further order of the Court.

IT IS FURTHER ORDERED that this Preliminary Injunction shall no longer apply to any Defendant dismissed from this action.

IT IS FURTHER ORDERED that Plaintiffs shall serve this order on Defendants and file proof of service on the docket.

SO ORDERED.

Dated:  September 9, 2020
        New York, New York

_____
GREGORY H. WOODS
United State District Judge

7

# APPENDIX A

Case 1:20-cv-06368-GHW   Document 80   Filed 11/22/20   Page 17 of 48
Case 1:20-cv-06368-GHW   Document 10-2   Filed 09/01/20   Page 1 of 2
COMPLAINT EXHIBIT B

| Count | Publisher | Title | Registration Number | Infringing Site |
|---|---|---|---|---|
| 1 | Cengage | American Government and Politics Today: Brief Edition 2014-2015 | TX0007896428 | stdbooks.com |
| 2 | Cengage | American Government Institutions and Policies, 12th | TX0008022505 | izbooklife.com |
| 3 | Cengage | American Government: Institutions and Policies, 14th | TX0007939912 | leboookmar.com |
| 4 | Cengage | An Introduction to Mechanical Engineering, 3rd | TX0007479630 | 1stebooks.com |
| 5 | Cengage | Brief Principles of Macroeconomics, 9th | TX0008827856 | igenter.store |
| 6 | Cengage | Business Law Principles and Practices, 9th | TX0007690847 | unibookmaster.com |
| 7 | Cengage | Business Law: The First Course Summarized Case, 14th | TX0008377845 | aquickshop.online |
| 8 | Cengage | Business Law: The First Course Summarized Case, 14th | TX0008377845 | lcaposel.myshopify.com |
| 9 | Cengage | Calculus: Early Transcendentals, 6th | TX0006593776 | levelyn.onkingshop.com |
| 10 | Cengage | Calculus: Early Transcendentals, 6th | TX0006593776 | Inghigift.com |
| 11 | Cengage | Case Studies in Health Information Management, 3rd | TX0008525856 | lebookvip.store |
| 12 | Cengage | Contemporary Auditing, 9th | TX0007478248 | ebookus.store |
| 13 | Cengage | Culture Counts: A Concise Introduction To Cultural Anthropology, 4th | TX0008396024 | derora.onkingshop.com |
| 14 | Cengage | Culture Counts: A Concise Introduction To Cultural Anthropology, 4th | TX0008396024 | ipdf4colleges.com |
| 15 | Cengage | Elements of Modern Algebra, 8th | TX0007817856 | lebooktestbank.com |
| 16 | Cengage | Essentials of Abnormal Psychology, 8th | TX0008559696 | imegaebooks.info |
| 17 | Cengage | Foundations of Marketing, 8th | TX0008702724 | lbigdadvstores.com |
| 18 | Cengage | Income Tax Fundamentals 2020 | TX0008768237 | lebooksmoda.com |
| 19 | Cengage | Mathematical Statistics with Applications, 7th | TX0006818719 | lvitalebook.store |
| 20 | Cengage | Microsoft Excel 2013 | TX0007721909 | lccbooks.org |
| 21 | Cengage | Physics for Scientists and Engineers with Modern Physics, 9th | TX0007700143 | lebook-mall.com |
| 22 | Cengage | Public Finance, 10th | TX0006835020 | lbookscheap.org |
| 23 | Cengage | The Brief Cengage Handbook, 8th | TX0007475593 | lebookandlife.com |
| 24 | Cengage | Understanding Computers: Today And Tomorrow, Comprehensive, 15th | TX0007897274 | lbookspersonally.com |
| 25 | Elsevier | Alexander's Care of the Patient in Surgery, 16th | TX0007901280 | lstdbooks.com |
| 26 | Elsevier | Atlas of Human Anatomy, 7th | TX0007923896 | lmononus.com |
| 27 | Elsevier | Atlas of Human Anatomy, 7th | TX0007923896 | lzstapless.com |
| 28 | Elsevier | Atlas of Human Anatomy, 7th | TX0007923896 | ldumanus.com |
| 29 | Elsevier | Clinical Nursing Skills and Techniques, 8th | TX0007718778 | lvitalebook.store |
| 30 | Elsevier | Clinical Nursing Skills and Techniques, 8th | TX0007718778 | Inghigift.com |
| 31 | Elsevier | Community/Public Health Nursing: Promoting the Health of Populations, 7th | TX0008709490 | lintelligentlearnerclub.com |
| 32 | Elsevier | Differential Diagnosis for Physical Therapists: Screening for Referral, 6th | TX0007572663 | lebookshelf.com |
| 33 | Elsevier | Health Promotion Throughout the Life Span, 9th | TX0007172225 | lgildanvietnam.com |
| 34 | Elsevier | Hematology: Basic Principles and Practice, 7th | TX0007729570 | laquickshop.online |
| 35 | Elsevier | IHESI Comprehensive Review for the NCLEX-RN Examination, 4th | TX0007587706 | lebook-mall.com |
| 36 | Elsevier | Nursing Interventions Classification (NIC), 6th | TX0007710947 | liconover.com |
| 37 | Elsevier | Pharmacology: A Patient-Centered Nursing Process Approach, 10th | TX0008406812 | lebookus.store |
| 38 | Elsevier | Prioritization, Delegation, and Assignment, 4th | TX0007847435 | lebookvip.store |
| 39 | Elsevier | Review of Surgery for ABSITE and Boards, 2nd | TX0008424201 | lebookmar.com |
| 40 | Elsevier | Wong's Nursing Care of Infants and Children, 11th | TX0007332889 | igenter.store |
| 41 | Macmillan Learning | Abnormal Psychology, 10th | TX0008610008 | imononus.com |
| 42 | Macmillan Learning | A Pocket Guide to Public Speaking, 6th | TX0008218119 | lebookshelf.com |
| 43 | Macmillan Learning | Biochemistry A Short Course, 3rd | TX0008134104 | lunibookmaster.com |
| 44 | Macmillan Learning | Current Issues And Enduring Questions, 11th | TX0008352402 | lderora.onkingshop.com |
| 45 | Macmillan Learning | From Inquiry to Academic Writing: A Practical Guide, 4th | TX0008012266 | lebookvip.store |
| 46 | Macmillan Learning | Lehninger Principles of Biochemistry, 7th | TX0008415420 | Stdbooks.com |
| 47 | Macmillan Learning | Media and Culture, 11th | TX0008492636 | lstdbooks.com |
| 48 | Macmillan Learning | Pocket Style Manual, 8th | TX0008525413 | lseko.club |
| 49 | Macmillan Learning | Pocket Style Manual, 8th | TX0008525413 | lcaposel.myshopify.com |
| 50 | Macmillan Learning | Psychology in Everyday Life ,3rd | TX0007882326 | igenter.store |
| 51 | Macmillan Learning | Psychology in Everyday Life, 4th | TX0008496502 | laquickshop.online |
| 52 | Macmillan Learning | Psychology in Everyday Life, 4th | TX0008496502 | Inghigift.com |
| 53 | Macmillan Learning | Psychology in Modules, 11th | TX0008057951 | lebookthings.net |
| 54 | Macmillan Learning | Psychology, 12th | TX0008554016 | levelyn.onkingshop.com |
| 55 | Macmillan Learning | Reading Critically Writing Well, 11th | TX0008378312 | Imosac.club |
| 56 | Macmillan Learning | Reading Critically, Writing Well, 11th | TX0008378312 | latiso.club |
| 57 | McGraw Hill | 5 Steps to a 5: AP Biology, 2017 | TX0007955829 | goldenbuuks.myshopify.com |
| 58 | McGraw Hill | A Wellness Way of Life, 11th | TX0007301178 | Iruzssos.xyz |
| 59 | McGraw Hill | Aging and the Life Course An Introduction to Social Gerontology, 7th | TX0008733233 | lreliableoutlets.com |
| 60 | McGraw Hill | Aging and the Life Course An Introduction to Social Gerontology, 7th | TX0008733233 | Inghigift.com |
| 61 | McGraw Hill | Aging and the Life Course An Introduction to Social Gerontology, 7th | TX0008733233 | lcaposel.myshopify.com |
| 62 | McGraw Hill | Analysis for Financial Management, 11th | TX0007507514 | lgetxt.net |
| 63 | McGraw Hill | Auditing and Assurance Services, 7th | TX0008727541 | lbookscheap.org |
| 64 | McGraw Hill | College English and Business Communication, 11th | TX0008611167 | lebookshelf.com |
| 65 | McGraw Hill | Communicating at Work, 12th | TX0008590200 | Imymomoxstore.myshopify.com |
| 66 | McGraw Hill | Crafting and Executing Strategy: Concepts and Readings, 20th | TX0007710270 | laquickshop.online |
| 67 | McGraw Hill | Cunningham And Gilstrap's Operative Obstetrics, 3rd | TX0008608942 | ldigitalbookdrive.com |
| 68 | McGraw Hill | Drugs, Society, and Human Behavior, 17th | TX0008733303 | lweyco.club |
| 69 | McGraw Hill | Economics, 21st | TX0008036520 | imononus.com |
| 70 | McGraw Hill | Essentials of Contemporary Management, 7th | TX0008544280 | lebook-mall.com |
| 71 | McGraw Hill | Essentials of Corporate Finance, 9th | TX0008349025 | lstdbooks.com |
| 72 | McGraw Hill | Ethical Obligations and Decision-Making in Accounting Text and Cases, 5th | TX0008727846 | lunibookmaster.com |
| 73 | McGraw Hill | Financial Shenanigans: How to Detect Accounting Gimmicks & Fraud in Financial Reports, 3rd | TX0007172429 | lebooktoday.store |
| 74 | McGraw Hill | Managerial Accounting: Creating Value in a Dynamic Business Environment, 10th | TX0007810339 | lebookmar.com |
| 75 | McGraw Hill | Microbiology Demystified, 1st | TX0006194446 | lebooktoday.net |
| 76 | McGraw Hill | Microbiology Fundamentals: A Clinical Approach, 3rd | TX0008570104 | igenter.store |
| 77 | McGraw Hill | Organic Chemistry with Biological Topics, 5th | TX00086E0573 | lebooktoday.net |
| 78 | McGraw Hill | Personal Finance, 10th | TX0007726350 | levelyn.onkingshop.com |

COMPLAINT EXHIBIT B

| Count | Publisher | Title | Registration Number | Infringing Site |
|---|---|---|---|---|
| 79 | McGraw Hill | Public Finance, 10th | TX0007786922 | enent.myshcpify.com |
| 80 | McGraw Hill | Shigley's Mechanical Engineering Design, 11th | TX0008710906 | ebookall.store |
| 81 | McGraw Hill | The Art of Public Speaking, 12th | TX0008003528 | vitalebook.store |
| 82 | McGraw Hill | Understanding Business: The Core | TX0008385133 | ebooksstuff.co |
| 83 | McGraw Hill | Understanding Business: The Core | TX0008385133 | ebookus.store |
| 84 | McGraw Hill | Workbook For Tonal Harmony, 8th | TX0008158255 | derora.onkingshop.com |
| 85 | Pearson | A Graphical Approach to Algebra & Trigonometry, 7th | TX0007853036 | enent.myshopify.com |
| 86 | Pearson | A Graphical Approach to Algebra & Trigonometry, 7th | TX0007853036 | falcous.myshopify.com |
| 87 | Pearson | A Graphical Approach to Algebra & Trigonometry, 7th | TX0007853036 | caposel.myshopify.com |
| 88 | Pearson | A Graphical Approach to Algebra & Trigonometry, 7th | TX0007853036 | mutrlm.myshopify.com |
| 89 | Pearson | A Graphical Approach to Precalculus with Limits, 7th | TX0007883378 | ibookstorehub.com |
| 90 | Pearson | A Pathway to Introductory Statistics, 2nd | TX0008184355 | sugise.myshopify.com |
| 91 | Pearson | A Short Guide to Writing about Biology, 9th | TX0008050862 | aquickshop.online |
| 92 | Pearson | Architecture: From Prehistory To Postmodernity, 2nd | TX0001855975 | derora.onkingshop.com |
| 93 | Pearson | Auditing and Assurance Services, 16th | TX0008382072 | grutina.shop |
| 94 | Pearson | Biology Of Humans: Concepts, Applications, And Issues, 6th | TX0008241495 | digitalbook4you.com |
| 95 | Pearson | Building a Digital Analytics Organization, 1st | TX0007884161 | ebookvip.store |
| 96 | Pearson | Campbell Biology in Focus, 2nd | TX0008217662 | bookscheap.org |
| 97 | Pearson | Campbell Biology, 10th | TX0008307770 | webbook.store |
| 98 | Pearson | Campbell Biology, 10th | TX0008307770 | nghigift.com |
| 99 | Pearson | Campbell Biology, 11th | TX0008472354 | college2book.store |
| 100 | Pearson | Campbell Biology, 11th | TX0008472354 | pixarebook.store |
| 101 | Pearson | Campbell Biology, 11th | TX0008472354 | unibookmaster.com |
| 102 | Pearson | Campbell Biology, 8th | TX0007883763 | ebook4mart.com |
| 103 | Pearson | Clinical Laboratory Chemistry, 2nd | TX0008514379 | llersand.xyz |
| 104 | Pearson | Computer Security Fundamentals, 2nd | TX0007500873 | ebooktoday.store |
| 105 | Pearson | Electrical Engineering: Principles and Applications, 6th | TX0007711377 | ebookmar.com |
| 106 | Pearson | Elementary Statistics Using Excel, 6th | TX0008529894 | evelyn.onkingshop.com |
| 107 | Pearson | Elementary Statistics Using Excel, 6th | TX0008529894 | pdf4school.com |
| 108 | Pearson | Foundations of Addictions Counseling, 3rd | TX0008088495 | ebookus.store |
| 109 | Pearson | Foundations of Addictions Counseling, 3rd | TX0008088495 | stdbooks.com |
| 110 | Pearson | Horngren's Accounting, 12th | TX0008464965 | pennymac.club |
| 111 | Pearson | Human Anatomy & Physiology Laboratory Manual, 12th | TX0008057720 | aonie.club |
| 112 | Pearson | Project Management, 4th | TX0008106430 | vitalebook.net |
| 113 | Pearson | Social Psychology, 10th | TX0008126280 | guzguz.club |
| 114 | Pearson | Strategic Communication in Business and the Professions, 8th | TX0008183992 | ebooksshelf.com |
| 115 | Pearson | Technical Communication Today, 6th (IRC) | TX0008458282 | vitalebook.store |
| 116 | Pearson | Technical Communication, 14th | TX0008512005 | ebook-mall.com |

# APPENDIX B

COMPLAINT EXHIBIT C - TRADEMARKS INFRINGED

| Count | Plaintiff | Trademark(s) | Trademark Registration(s) | Defendant(s) |
|-------|-----------|--------------|---------------------------|--------------|
| 1 | Cengage | Cengage Learning | 3,603,376 | Doe 1<br>Doe 3<br>Doe 7<br>Doe 8<br>Doe 9<br>Doe 11<br>Doe 15<br>Doe 18<br>Doe 19<br>Doe 23<br>Doe 48<br>Doe 55<br>Doe 62 |
| 2 | Cengage | Cengage | 3,603,349 | Doe 5<br>Doe 20<br>Doe 28<br>Doe 32<br>Doe 42 |
| 3 | Cengage | Brooks/Cole | 3,386,242 | Doe 15<br>Doe 30<br>Doe 47<br>Doe 59 |
| 4 | Cengage | Course Technology | 1,660,331 | Doe 9 |
| 5 | Cengage | South-Western | 3,493,849 | Doe 6<br>Doe 57 |
| 6 | Cengage |  | 3,790,579 | Doe 1<br>Doe 3<br>Doe 5<br>Doe 7<br>Doe 8<br>Doe 11<br>Doe 15<br>Doe 18<br>Doe 19<br>Doe 20<br>Doe 32<br>Doe 42<br>Doe 48<br>Doe 62 |

**COMPLAINT EXHIBIT C - TRADEMARKS INFRINGED**

| Count | Plaintiff | Trademark(s) | Trademark Registration(s) | Defendant(s) |
|---|---|---|---|---|
| 7 | Elsevier | Elsevier | 749,444 | Doe 3<br>Doe 14<br>Doe 15<br>Doe 19<br>Doe 21<br>Doe 27<br>Doe 28<br>Doe 32<br>Doe 34<br>Doe 39<br>Doe 40<br>Doe 43<br>Doe 47<br>Doe 55<br>Doe 59<br>Doe 63 |
| 8 | Macmillan Learning | Macmillan Learning | 5,599,332 | Doe 3<br>Doe 4<br>Doe 8<br>Doe 11<br>Doe 21<br>Doe 28<br>Doe 30<br>Doe 43<br>Doe 44<br>Doe 47<br>Doe 54<br>Doe 55 |
| 9 | Macmillan Learning | Macmillan | 969,205 | Doe 24 |
| 10 | McGraw Hill | McGraw Hill | 2,899,528 | Doe 9<br>Doe 26<br>Doe 30 |

**COMPLAINT EXHIBIT C - TRADEMARKS INFRINGED**

| Count | Plaintiff | Trademark(s) | Trademark Registration(s) | Defendant(s) |
|---|---|---|---|---|
| 11 | McGraw Hill | McGraw Hill Education | 4,664,267 | Doe 3<br>Doe 6<br>Doe 8<br>Doe 11<br>Doe 13<br>Doe 15<br>Doe 17<br>Doe 19<br>Doe 21<br>Doe 22<br>Doe 25<br>Doe 27<br>Doe 32<br>Doe 33<br>Doe 35<br>Doe 43<br>Doe 46<br>Doe 47<br>Doe 52<br>Doe 53<br>Doe 55<br>Doe 57<br>Doe 59<br>Doe 61 |
| 12 | Pearson |  | 5,130,854 | Doe 2<br>Doe 8<br>Doe 10<br>Doe 29<br>Doe 30<br>Doe 31<br>Doe 37<br>Doe 38<br>Doe 41<br>Doe 45<br>Doe 49<br>Doe 50<br>Doe 51<br>Doe 56<br>Doe 57<br>Doe 59 |

**COMPLAINT EXHIBIT C - TRADEMARKS INFRINGED**

| Count | Plaintiff | Trademark(s) | Trademark Registration(s) | Defendant(s) |
|---|---|---|---|---|
| 13 | Pearson | Pearson | 2,599,724<br>2,600,081<br>2,652,792<br>2,679,355<br>2,691,830 | Doe 3<br>Doe 6<br>Doe 8<br>Doe 10<br>Doe 12<br>Doe 15<br>Doe 16<br>Doe 19<br>Doe 21<br>Doe 26<br>Doe 27<br>Doe 29<br>Doe 30<br>Doe 31<br>Doe 36<br>Doe 37<br>Doe 38<br>Doe 45<br>Doe 47<br>Doe 49<br>Doe 50<br>Doe 51<br>Doe 55<br>Doe 56<br>Doe 57<br>Doe 58 |

## Appendix C: Plaintiffs' Imprints

| Cengage Learning | Macmillan Learning |
|---|---|
| Brooks Cole | Bedford, Freeman & Worth High School |
| Cengage | Publishers |
| Cengage Learning | Bedford/St. Martin's |
| Course Technology | BFW |
| Delmar | BFW High School Publishers |
| Gale | Freeman |
| Heinle | Macmillan Learning |
| Milady | W.H. Freeman & Company |
| National Geographic Learning | Worth |
| South-Western Educational Publishing | Worth Publishers |
| Wadsworth | |

| Elsevier | |
|---|---|
| Academic Cell | Medicine Publishing |
| Academic Press | Morgan Kaufmann Publishers |
| Amirsys | Mosby |
| Butterworth Heinemann | Newnes |
| Digital Press | North Holland |
| Elsevier | Saunders |
| Gulf Professional Publishing | Urban & Fischer |
| Hanley & Belfus | William Andrew |
| Knovel | Woodhead Publishing |
| Made Simple Books | |

| McGraw Hill | Pearson |
|---|---|
| Irwin | Addison Wesley |
| Lange | Adobe Press |
| McGraw-Hill | Allyn & Bacon |
| McGraw-Hill Education | Benjamin Cummings |
| McGraw-Hill Higher Education | Brady |
| McGraw-Hill Professional | Cisco Press |
| McGraw-Hill Ryerson | Financial Times Press/FT Press |
| McGraw-Hill/Appleton & Lange | IBM Press |
| McGraw-Hill/Contemporary | Longman |
| McGraw-Hill/Dushkin | New Riders Press |
| McGraw-Hill/Irwin | Peachpit Press |
| McGraw Hill | Pearson |
| NTC/Contemporary | Pearson Education |
| Osborne | Que Publishing |
| Schaum's | Sams Publishing |

Appendix B

| | Publisher | Title | Copyright Registration | Infringing Site |
|---|---|---|---|---|
| 1 | Cengage | A First Course in Differential Equations with Modeling Applications, 11th | TX0008369445 | ebookfull.store |
| 2 | Cengage | American Government and Politics Today: Brief Edition 2014-2015 | TX0007896428 | stdbooks.com |
| 3 | Cengage | American Government Institutions and Policies, 12th | TX0008022505 | zbooklife.com |
| 4 | Cengage | American Government: Institutions and Policies, 14th | TX0007939912 | ebookmar.com |
| 5 | Cengage | An Introduction to Mechanical Engineering, 3rd | TX0007479630 | 1stebooks.com |
| 6 | Cengage | Brief Principles of Macroeconomics, 9th | TX0008227856 | genter.store |
| 7 | Cengage | Business Law Principles and Practices, 9th | TX0007690847 | unibookmaster.com |
| 8 | Cengage | Business Law: Texts and Cases, 13th | TX0007853365 | cheggbook.store |
| 9 | Cengage | Business Law: The First Course Summarized Case, 14th | TX0008377845 | aquickshop.online |
| 9 | Cengage | Business Law: The First Course Summarized Case, 14th | TX0008377845 | caposel.myshopify.com |
| 10 | Cengage | Calculus: Early Transcendentals, 6th | TX0006593776 | evelyn.onkingshop.com |
| 10 | Cengage | Calculus: Early Transcendentals, 6th | TX0006593776 | nghigift.com |
| 11 | Cengage | Case Studies in Health Information Management, 3rd | TX0008525856 | ebookvip.store |
| 11 | Cengage | Case Studies in Health Information Management, 3rd | TX0008525856 | ebookaz.store |
| 12 | Cengage | Contemporary Auditing, 9th | TX0007478248 | ebookus.store |
| 13 | Cengage | Culture Counts: A Concise Introduction To Cultural Anthropology, 4th | TX0008396024 | derora.onkingshop.com |
| 13 | Cengage | Culture Counts: A Concise Introduction To Cultural Anthropology, 4th | TX0008396024 | pdf4colleges.com |
| 14 | Cengage | Drug Use and Abuse, 8th | TX0008566759 | elearning-books.com |
| 15 | Cengage | Elements of Modern Algebra, 8th | TX0007817856 | ebooktestbank.com |
| 16 | Cengage | Essentials of Abnormal Psychology, 7th | TX0008011735 | pickmebooks.com |
| 17 | Cengage | Essentials of Abnormal Psychology, 8th | TX0008555696 | megaebooks.info |
| 18 | Cengage | Essentials of Statistics for the Behavioral Sciences, 8th | TX0008390253 | ebooksalestorm.co |
| 19 | Cengage | Foundations of Marketing, 8th | TX0008702724 | bigdaystores.com |
| 20 | Cengage | Foundations of Marketing, 8th | TX0008702724 | ebook4me.store |
| 21 | Cengage | Income Tax Fundamentals 2020 | TX0008768237 | ebooksmoda.com |
| 22 | Cengage | Mathematical Statistics with Applications, 7th | TX0006818719 | vitalebook.store |
| 23 | Cengage | Microsoft Excel 2013 | TX0007721909 | ccbooks.org |
| 24 | Cengage | Physics for Scientists and Engineers with Modern Physics, 9th | TX0007700143 | ebook-mall.com |
| 25 | Cengage | Principles of Accounting, 12th | TX0007514163 | beedino.com |
| 26 | Cengage | Principles of Macroeconomics, 8th | TX0008815007 | bookhunting.store |
| 27 | Cengage | Principles of Microeconomics, 8th | TX0008816580 | ebookhunting.store |
| 28 | Cengage | Public Finance, 10th | TX0006835020 | bookscheap.org |
| 29 | Cengage | Research Methods for the Behavioral Sciences, 4th | TX0007553733 | kobovital.com |
| 30 | Cengage | The Brief Cengage Handbook, 8th | TX0007475593 | ebookandlife.com |
| 31 | Cengage | Understanding Computers: Today And Tomorrow, Comprehensive, 15th | TX0007897274 | bookspersonally.com |
| 32 | Elsevier | Alexander's Care of the Patient in Surgery, 16th | TX0007901280 | stdbooks.com |
| 33 | Elsevier | Atlas of Human Anatomy, 7th | TX0007923896 | ebookgarden.net |
| 33 | Elsevier | Atlas of Human Anatomy, 7th | TX0007923896 | dumanus.com |
| 33 | Elsevier | Atlas of Human Anatomy, 7th | TX0007923896 | mononus.com |
| 33 | Elsevier | Atlas of Human Anatomy, 7th | TX0007923896 | zstapless.com |
| 34 | Elsevier | Clinical Nursing Skills and Techniques, 8th | TX0007718778 | nghigift.com |
| 34 | Elsevier | Clinical Nursing Skills and Techniques, 8th | TX0007718778 | vitalebook.store |
| 35 | Elsevier | Community/Public Health Nursing: Promoting the Health of Populations, 7th | TX0008709490 | intelligentlearnerclub.com |
| 36 | Elsevier | Designing with the Mind in Mind, 2nd | TX0007905373 | ebooksell.store |
| 37 | Elsevier | Differential Diagnosis for Physical Therapists: Screening for Referral, 6th | TX0007572663 | ebooksshelf.com |
| 38 | Elsevier | Health Promotion Throughout the Life Span, 9th | TX0007172225 | gildanvietnam.com |
| 39 | Elsevier | Hematology: Basic Principles and Practice, 7th | TX0007729570 | aquickshop.online |
| 40 | Elsevier | HESI Comprehensive Review for the NCLEX-RN Examination, 4th | TX0007587706 | ebook-mall.com |
| 41 | Elsevier | Lehne's Pharmacology for Nursing Care, 10th | TX0008836595 | zingbook.store |
| 42 | Elsevier | Nursing Interventions Classification (NIC), 6th | TX0007710947 | iconover.com |
| 43 | Elsevier | Pharmacology: A Patient-Centered Nursing Process Approach, 10th | TX0008406812 | ebookus.store |
| 44 | Elsevier | Physical Examination and Health Assessment, 7th | TX0008149272 | etextbook4you.com |
| 44 | Elsevier | Physical Examination and Health Assessment, 8th | TX0008149272 | pixarebook.digital |
| 45 | Elsevier | Priorities in Critical Care Nursing, 7th | TX0007509655 | vitalbooks.net |
| 46 | Elsevier | Prioritization, Delegation, and Assignment, 4th | TX0007847435 | ebookvip.store |
| 47 | Elsevier | Review of Surgery for ABSITE and Boards, 2nd | TX0008424201 | ebookmar.com |
| 48 | Elsevier | Wong's Nursing Care of Infants and Children, 11th | TX0007332889 | genter.store |
| 49 | Macmillan Learning | A Pocket Guide to Public Speaking, 6th | TX0008218119 | ebooksshelf.com |
| 50 | Macmillan Learning | Abnormal Psychology, 10th | TX0008610008 | newbbstore.com |
| 50 | Macmillan Learning | Abnormal Psychology, 10th | TX0008610008 | mononus.com |
| 51 | Macmillan Learning | Biochemistry A Short Course, 3rd | TX0008134104 | unibookmaster.com |
| 52 | Macmillan Learning | Current Issues And Enduring Questions, 11th | TX0008352402 | derora.onkingshop.com |

Appendix B

| | Publisher | Title | Copyright Registration | Infringing Site |
|---|---|---|---|---|
| 53 | Macmillan Learning | From Inquiry to Academic Writing: A Practical Guide, 4th | TX0008582832 | ebookvip.store |
| 54 | Macmillan Learning | Fundamentals of Abnormal Psychology, 7th | TX0007679788 | runebook.club |
| 55 | Macmillan Learning | Genetics: A Conceptual Approach, 6th | TX0008415431 | pixbook.club |
| 56 | Macmillan Learning | Introduction to Genetic Analysis, 11th | TX0008027137 | pixarebook.com |
| 57 | Macmillan Learning | Invitation to the Life Span, 3rd | TX0008422897 | ebooksalestorm.net |
| 58 | Macmillan Learning | Lehninger Principles of Biochemistry, 6th | TX0007632681 | ebook4university.com |
| 59 | Macmillan Learning | Lehninger Principles of Biochemistry, 7th | TX0008415420 | hunterbook.store |
| 59 | Macmillan Learning | Lehninger Principles of Biochemistry, 7th | TX0008415420 | Stdbooks.com |
| 60 | Macmillan Learning | Media and Culture, 11th | TX0008492636 | stdbooks.com |
| 61 | Macmillan Learning | Pocket Style Manual, 8th | TX0008525413 | caposel.myshopify.com |
| 61 | Macmillan Learning | Pocket Style Manual, 8th | TX0008525413 | seko.club |
| 62 | Macmillan Learning | Psychology in Everyday Life ,3rd | TX0007882326 | genter.store |
| 63 | Macmillan Learning | Psychology in Everyday Life, 4th | TX0008496502 | aquickshop.online |
| 63 | Macmillan Learning | Psychology in Everyday Life, 4th | TX0008496502 | nghigift.com |
| 64 | Macmillan Learning | Psychology in Modules, 11th | TX0008057951 | ebookthings.net |
| 65 | Macmillan Learning | Psychology, 12th | TX0008554016 | evelyn.onkingshop.com |
| 66 | Macmillan Learning | Reading Critically Writing Well, 11th | TX0008378312 | mosac.club |
| 66 | Macmillan Learning | Reading Critically, Writing Well, 11th | TX0008378312 | atiso.club |
| 67 | McGraw Hill | 5 Steps to a 5: AP Biology, 2017 | TX0007955829 | goldenbuuks.myshopify.com |
| 68 | McGraw Hill | A Wellness Way of Life, 11th | TX0007301178 | ruzssos.xyz |
| 69 | McGraw Hill | Aging and the Life Course An Introduction to Social Gerontology, 7th | TX0008733233 | caposel.myshopify.com |
| 69 | McGraw Hill | Aging and the Life Course An Introduction to Social Gerontology, 7th | TX0008733233 | nghigift.com |
| 69 | McGraw Hill | Aging and the Life Course An Introduction to Social Gerontology, 7th | TX0008733233 | reliableoutlets.com |
| 70 | McGraw Hill | Analysis for Financial Management, 11th | TX0007507514 | getxt.net |
| 71 | McGraw Hill | Auditing and Assurance Services, 7th | TX0008727541 | bookscheap.org |
| 72 | McGraw Hill | College English and Business Communication, 11th | TX0008611167 | ebooksshelf.com |
| 73 | McGraw Hill | Communicating at Work, 12th | TX0008590200 | mymomoxstore.myshopify.com |
| 74 | McGraw Hill | Corporate Finance, 12th | TX0008459012 | kitesbook.com |
| 75 | McGraw Hill | Crafting and Executing Strategy: Concepts and Readings, 20th | TX0007710270 | aquickshop.online |
| 76 | McGraw Hill | Cunningham And Gilstrap's Operative Obstetrics, 3rd | TX0008608942 | digitalbookdrive.com |
| 77 | McGraw Hill | Drugs, Society, and Human Behavior, 17th | TX0008733303 | weyco.com |
| 78 | McGraw Hill | Economics, 21st | TX0008036520 | mononus.com |
| 79 | McGraw Hill | Essentials of Contemporary Management, 7th | TX0008544280 | ebook-mall.com |
| 80 | McGraw Hill | Essentials of Corporate Finance, 9th | TX0008349025 | stdbooks.com |
| 81 | McGraw Hill | Essentials of Negotiation, 6th | TX0006413160 | buyebooksnow.com |
| 82 | McGraw Hill | Ethical Obligations and Decision-Making in Accounting Text and Cases, 5th | TX0008727846 | unibookmaster.com |
| 83 | McGraw Hill | Financial Shenanigans: How to Detect Accounting Gimmicks & Fraud in Financial Reports, 3rd | TX0007172429 | ebooktoday.store |
| 84 | McGraw Hill | Ganong's Review Of Medical Physiology, 26th | TX0008377561 | digitalbook4sales.com |
| 85 | McGraw Hill | General, Organic, and Biological Chemistry | TX0007185759 | vitalbookshelf.store |
| 86 | McGraw Hill | Human Communication, 6th | TX0007619951 | runebook.club |
| 87 | McGraw Hill | Laboratory Applications in Microbiology: A Case Study Approach, 4th | TX0008761080 | pickmebooks.com |
| 88 | McGraw Hill | Living with Art, 12th | TX0008714170 | ebookrost.store |
| 89 | McGraw Hill | Macroeconomics, 13th | TX007855968 | nybook.club |
| 90 | McGraw Hill | Managerial Accounting: Creating Value in a Dynamic Business Environment, 10th | TX0007810339 | ebookmar.com |
| 91 | McGraw Hill | Marine Biology, 11th | TX0008685596 | pickmebooks.com |
| 92 | McGraw Hill | McGraw-Hill Specialty Board Review Anatomic Pathology | TX0007786837 | azgift.store |
| 93 | McGraw Hill | McGraw-Hill's National Electrical Code 2011 Handbook | TX0007351315 | azgift.store |
| 94 | McGraw Hill | Microbiology Demystified, 1st | TX0006194446 | ccbooks.org |
| 95 | McGraw Hill | Microbiology Fundamentals: A Clinical Approach, 3rd | TX0008570104 | genter.store |
| 96 | McGraw Hill | Microbiology: Systems Approach, 3rd | TX0007403927 | book4sales.com |
| 97 | McGraw Hill | Organic Chemistry with Biological Topics, 5th | TX0008660573 | ebooktoday.net |
| 98 | McGraw Hill | Personal Finance, 10th | TX0007726350 | evelyn.onkingshop.com |
| 99 | McGraw Hill | Principles of Corporate Finance, 13th | TX0008712614 | ebookz.store |
| 100 | McGraw Hill | Public Finance, 10th | TX0007786922 | enent.myshopify.com |
| 101 | McGraw Hill | Shigley's Mechanical Engineering Design, 11th | TX0008710906 | ebookall.store |
| 102 | McGraw Hill | Strategic Management of Technological Innovation, 5th | TX0008433185 | pickmebooks.store |
| 103 | McGraw Hill | Strategic Management: Concepts, 3rd | TX0008354985 | ebookpdf.store |
| 104 | McGraw Hill | The Art of Public Speaking, 12th | TX0008003528 | vitalebook.store |
| 105 | McGraw Hill | Understanding Business: The Core | TX0008385133 | ebooksstuff.co |
| 105 | McGraw Hill | Understanding Business: The Core | TX0008385133 | ebookus.store |

Appendix B

| | Publisher | Title | Copyright Registration | Infringing Site |
|---|---|---|---|---|
| 106 | McGraw Hill | Workbook For Tonal Harmony, 8th | TX0008158255 | derora.onkingshop.com |
| 107 | Pearson | A First Course in Probability, 9th | TX0007702006 | vitalebook.club |
| 108 | Pearson | A Graphical Approach to Algebra & Trigonometry, 7th | TX0007853036 | caposel.myshopify.com |
| 108 | Pearson | A Graphical Approach to Algebra & Trigonometry, 7th | TX0007853036 | enent.myshopify.com |
| 108 | Pearson | A Graphical Approach to Algebra & Trigonometry, 7th | TX0007853036 | falcous.myshopify.com |
| 108 | Pearson | A Graphical Approach to Algebra & Trigonometry, 7th | TX0007853036 | mutrim.myshopify.com |
| 109 | Pearson | A Graphical Approach to Precalculus with Limits, 7th | TX0007883378 | ibookstorehub.com |
| 110 | Pearson | A Pathway to Introductory Statistics, 2nd | TX0008184355 | sugise.myshopify.com |
| 111 | Pearson | A Short Guide to Writing about Biology, 9th | TX0008050862 | aquickshop.online |
| 112 | Pearson | Accounting Information Systems, 14th | TX0008440473 | vitalebooksource.store |
| 113 | Pearson | Achieving Supply Chain Integration: Connecting the Supply Chain Inside and Out for Competitive Advantage | TX0008407652 | ebookworld.store |
| 114 | Pearson | Applying Domain-Driven Design and Patterns | TX0006398571 | librarysparks.net |
| 115 | Pearson | Architecture: From Prehistory To Postmodernity, 2nd | TX0001855975 | derora.onkingshop.com |
| 116 | Pearson | Auditing and Assurance Services, 16th | TX0008382072 | grutina.shop |
| 117 | Pearson | Biology Of Humans: Concepts, Applications, And Issues, 6th | TX0008241495 | digitalbook4deal.com |
| 117 | Pearson | Biology Of Humans: Concepts, Applications, And Issues, 6th | TX0008241495 | digitalbook4you.com |
| 118 | Pearson | Building a Digital Analytics Organization, 1st | TX0007884161 | ebookvip.store |
| 119 | Pearson | Campbell Biology in Focus, 2nd | TX0008217662 | bookscheap.org |
| 120 | Pearson | Campbell Biology, 10th | TX0008307770 | nghigift.com |
| 120 | Pearson | Campbell Biology, 10th | TX0008307770 | webbook.store |
| 121 | Pearson | Campbell Biology, 11th | TX0008472354 | allebook.digital |
| 121 | Pearson | Campbell Biology, 11th | TX0008472354 | college2book.com |
| 121 | Pearson | Campbell Biology, 11th | TX0008472354 | pixarebook.store |
| 121 | Pearson | Campbell Biology, 11th | TX0008472354 | unibookmaster.com |
| 122 | Pearson | Campbell Biology, 8th | TX0007883763 | ebook4mart.com |
| 123 | Pearson | Campbell Essential Biology with Physiology, 4th | TX0007048200 TX0008126026 | vitalsource.ltd |
| 124 | Pearson | Clinical Laboratory Chemistry, 2nd | TX0008514379 | ebookz.store |
| 124 | Pearson | Clinical Laboratory Chemistry, 2nd | TX0008514379 | llersand.xyz |
| 125 | Pearson | Computer Security Fundamentals, 2nd | TX0007500873 | ebooktoday.store |
| 126 | Pearson | Educational Psychology, 14th | TX0008571544 | pdf2find.com |
| 127 | Pearson | Electrical Engineering: Principles and Applications, 6th | TX0007711317 | ebookmar.com |
| 128 | Pearson | Elementary Statistics Using Excel, 6th | TX0008529894 | evelyn.onkingshop.com |
| 128 | Pearson | Elementary Statistics Using Excel, 6th | TX0008529894 | pdf4school.com |
| 129 | Pearson | Essentials of Sociology, 13th | TX0008232933 | ebookpromotions.Com |
| 129 | Pearson | Essentials of Sociology, 13th | TX0008232933 | itsebooks.com |
| 130 | Pearson | Foundations of Addictions Counseling, 3rd | TX0008088495 | ebookus.store |
| 130 | Pearson | Foundations of Addictions Counseling, 3rd | TX0008088495 | stdbooks.com |
| 131 | Pearson | Geosystems Core, 1st | TX0008345290 | bookstore.cheap |
| 132 | Pearson | Horngren's Accounting, 12th | TX0008464965 | pennymac.club |
| 133 | Pearson | Horngren's Cost Accounting Global Edition, 16th | TX0008469320 | ebook4you.net |
| 134 | Pearson | Horngren's Cost Accounting Global Edition, 16th | TX0008469320 | hdebook.store |
| 135 | Pearson | Human Anatomy & Physiology Laboratory Manual, 12th | TX0008057720 | aonie.club |
| 136 | Pearson | Human Anatomy & Physiology, 11th | TX0008592257 | tikiz.store |
| 137 | Pearson | Laboratory Experiments in Microbiology, 12th | TX0008564612 | pickmebooks.com |
| 138 | Pearson | Making Sustainability Stick | TX0007829701 | ebookbalo.store |
| 139 | Pearson | Phlebotomy Handbook, 9th | TX0007939581 | ebooks4deal.com |
| 140 | Pearson | Project Management, 4th | TX0008106430 | vitalebook.net |
| 141 | Pearson | Roman Art, 6th | TX0007887397 | pickmebooks.com |
| 142 | Pearson | Social Media and Public Relations | TX0007544949 | ebookbalo.store |
| 143 | Pearson | Social Psychology, 10th | TX0008126280 | ebookpromotions.Com |
| 143 | Pearson | Social Psychology, 10th | TX0008126280 | guzguz.club |
| 144 | Pearson | Strategic Communication in Business and the Professions, 8th | TX0008183992 | ebooksshelf.com |
| 145 | Pearson | Technical Communication Today, 6th (IRC) | TX0008458282 | vitalebook.store |
| 146 | Pearson | Technical Communication, 14th | TX0008512005 | ebook-mall.com |
| 147 | Pearson | Thinking About Biology: An Introductory Lab Manual, 6th | TX0008598383 | pickmebooks.com |

| | Publisher | Trademark | Trademark Registration(s) | Infringing Site(s) |
|---|---|---|---|---|
| 1 | Cengage | Brooks/Cole | 3,386,242 | vitalebook.store |
| | | | | nghigift.com |
| | | | | evelyn.onkingshop.com |
| 2 | Cengage | Cengage | 3,603,349 | cheggbook.store |
| | | | | ebook4me.store |
| | | | | elearning-books.com |
| | | | | ebookaz.store |
| | | | | ebooksmoda.com |
| | | | | ebookvip.store |
| | | | | bigdadystores.com |
| | | | | megaebooks.info |
| | | | | genter.store |
| 3 | Cengage | Cengage Learning | 3,603,376 | beedino.com |
| | | | | bookhunting.store |
| | | | | ebookfull.store |
| | | | | ebookhunting.store |
| | | | | derora.onkingshop.com |
| | | | | ebooksalestorm.co |
| | | | | zbooklife.com |
| | | | | kobovital.com |
| | | | | 1stebooks.com |
| | | | | stdbooks.com |
| | | | | pdf4colleges.com |
| | | | | bookspersonally.com |
| | | | | ccbooks.org |
| | | | | ebook-mall.com |
| | | | | caposel.myshopify.com |
| | | | | ebooktestbank.com |
| | | | | ebookmar.com |
| | | | | aquickshop.online |
| 4 | Cengage | Course Technology | 1,660,331 | ccbooks.org |

Appendix C

| | Publisher | Trademark | Trademark Registration(s) | Infringing Site(s) |
|---|---|---|---|---|
| 5 | Cengage | South-Western | 3,493,849 | beedino.com |
| | | | | bookscheap.org |
| | | | | unibookmaster.com |
| 6 | Cengage | Wadsworth | 4,686,628 | ebooksalestorm.co |
| | | | | kobovital.com |
| 7 | Cengage | | 3,790,579 | beedino.com |
| | | | | elearning-books.com |
| | | | | bookhunting.store |
| | | | | cheggbook.store |
| | | | | ebook4me.store |
| | | | | ebookfull.store |
| | | | | ebookhunting.store |
| | | | | derora.onkingshop.com |
| | | | | ebooksmoda.com |
| | | | | zbooklife.com |
| | | | | kobovital.com |
| | | | | 1stebooks.com |
| | | | | pdf4colleges.com |
| | | | | bookspersonally.com |
| | | | | ebook-mall.com |
| | | | | caposel.myshopify.com |
| | | | | bigdadystores.com |
| | | | | ebookmar.com |
| | | | | aquickshop.online |
| | | | | megaebooks.info |
| | | | | genter.store |

Appendix C

| | Publisher | Trademark | Trademark Registration(s) | Infringing Site(s) |
|---|---|---|---|---|
| 8 | Elsevier | Elsevier | 749,444 | ebookgarden.net |
| | | | | ebooksell.store |
| | | | | pixarebook.digital |
| | | | | zingbook.store |
| | | | | etextbook4you.com |
| | | | | koboebook.com |
| | | | | dumanus.com |
| | | | | ebookus.store |
| | | | | ebookvip.store |
| | | | | iconover.com |
| | | | | mononus.com |
| | | | | lclbooks.com |
| | | | | vitalbooks.net |
| | | | | stdbooks.com |
| | | | | gildanvietnam.com |
| | | | | pickmebooks.com |
| | | | | ebooksshelf.com |
| | | | | vitalebook.store |
| | | | | intelligentlearnerclub.com |
| | | | | nghigift.com |
| | | | | zstapless.com |
| | | | | ebookmar.com |
| | | | | aquickshop.online |
| | | | | genter.store |
| 9 | Elsevier | Evolve | 3,027,676 | pixarebook.digital |
| | | | | vitalbooks.net |
| 10 | Elsevier | M K | 2,114,270 | ebooksell.store |
| 11 | Macmillan Learning | Macmillan | 969,205 | pixarebook.com |
| | | | | ebookthings.net |

Appendix C

| | Publisher | Trademark | Trademark Registration(s) | Infringing Site(s) |
|---|---|---|---|---|
| 12 | Macmillan Learning | Macmillan Learning | 5,599,332 | ebooksalestorm.net |
| | | | | hunterbook.store |
| | | | | pixbook.club |
| | | | | derora.onkingshop.com |
| | | | | ebookvip.store |
| | | | | mononus.com |
| | | | | atiso.club |
| | | | | mosac.club |
| | | | | seko.club |
| | | | | Stdbooks.com |
| | | | | stdbooks.com |
| | | | | ebooksshelf.com |
| | | | | nghigift.com |
| | | | | evelyn.onkingshop.com |
| | | | | caposel.myshopify.com |
| | | | | aquickshop.online |
| 13 | McGraw Hill | McGraw Hill | 2,899,528 | vitalbookshelf.store |
| | | | | book4sales.com |
| | | | | ebooktoday.store |
| | | | | ccbooks.org |
| | | | | evelyn.onkingshop.com |

Appendix C

| | Publisher | Trademark | Trademark Registration(s) | Infringing Site(s) |
|---|---|---|---|---|
| 14 | McGraw Hill | McGraw Hill Education | 4,664,267 | buyebooksnow.com |
| | | | | ebookpdf.store |
| | | | | pickmebooks.store |
| | | | | azgift.store |
| | | | | digitalbook4sales.com |
| | | | | ebookz.store |
| | | | | derora.onkingshop.com |
| | | | | digitalbookdrive.com |
| | | | | ebooktoday.net |
| | | | | ebookus.store |
| | | | | mononus.com |
| | | | | weyco.club |
| | | | | bookscheap.org |
| | | | | stdbooks.com |
| | | | | ruzssos.xyz |
| | | | | ebookrost.store |
| | | | | pickmebooks.com |
| | | | | pickmebooks.com |
| | | | | ebooksshelf.com |
| | | | | ebooksstuff.co |
| | | | | vitalebook.store |
| | | | | reliableoutlets.com |
| | | | | nghigift.com |
| | | | | caposel.myshopify.com |
| | | | | mymomoxstore.myshopify.com |
| | | | | getxt.net |
| | | | | goldenbuuks.myshopify.com |
| | | | | kitesbook.com |
| | | | | nybook.club |
| | | | | ebookmar.com |
| | | | | aquickshop.online |
| | | | | unibookmaster.com |
| | | | | genter.store |

| | Publisher | Trademark | Trademark Registration(s) | Infringing Site(s) |
|---|---|---|---|---|
| 15 | Pearson | Pearson | 2,599,724<br>2,600,081<br>2,652,792<br>2,679,355<br>2,691,830 | allebook.digital |
| | | | | ebook4you.net |
| | | | | hdebook.store |
| | | | | tikiz.store |
| | | | | vitalebook.club |
| | | | | vitalebooksource.store |
| | | | | pixarebook.store |
| | | | | digitalbook4deal.com |
| | | | | ebooks4deal.com |
| | | | | ebookz.store |
| | | | | digitalbook4you.com |
| | | | | ebook4mart.com |
| | | | | ebooktoday.store |
| | | | | ebookus.store |
| | | | | grutina.shop |
| | | | | vitalebook.net |
| | | | | pennymac.club |
| | | | | bookstore.cheap |
| | | | | bookscheap.org |
| | | | | stdbooks.com |
| | | | | pdf4school.com |
| | | | | ebookpromotions.Com |
| | | | | pickmebooks.com |
| | | | | ebooksshelf.com |
| | | | | nghigift.com |
| | | | | college2book.com |
| | | | | evelyn.onkingshop.com |
| | | | | caposel.myshopify.com |
| | | | | sugise.myshopify.com |
| | | | | enent.myshopify.com |
| | | | | guzguz.club |
| | | | | mutrim.myshopify.com |
| | | | | ebookmar.com |

Appendix C

| | Publisher | Trademark | Trademark Registration(s) | Infringing Site(s) |
|---|---|---|---|---|
| | | | | aquickshop.online |
| | | | | ibookstorehub.com |
| | | | | falcous.myshopify.com |
| | | | | unibookmaster.com |
| 16 | Pearson |  | 5,130,854 | allebook.digital |
| | | | | ebook4you.net |
| | | | | hdebook.store |
| | | | | tikiz.store |
| | | | | vitalebooksource.store |
| | | | | pixarebook.store |
| | | | | ebookz.store |
| | | | | aonie.club |
| | | | | llersand.xyz |
| | | | | ebookpromotions.Com |
| | | | | pickmebooks.com |
| | | | | pickmebooks.com |
| | | | | vitalebook.store |
| | | | | pennymac.club |
| | | | | pdf4school.com |
| | | | | ebookpromotions.Com |
| | | | | college2book.com |
| | | | | evelyn.onkingshop.com |
| | | | | caposel.myshopify.com |
| | | | | sugise.myshopify.com |
| | | | | enent.myshopify.com |
| | | | | guzguz.club |
| | | | | mutrim.myshopify.com |
| | | | | ibookstorehub.com |
| | | | | falcous.myshopify.com |
| | | | | unibookmaster.com |

**Appendix D: Plaintiffs' Imprints**

| Cengage Learning | Macmillan Learning |
|---|---|
| Brooks Cole | Bedford, Freeman & Worth High School |
| Cengage |   Publishers |
| Cengage Learning | Bedford/St. Martin's |
| Course Technology | BFW |
| Delmar | BFW High School Publishers |
| Gale | Freeman |
| Heinle | Macmillan Learning |
| Milady | W.H. Freeman & Company |
| National Geographic Learning | Worth |
| South-Western Educational Publishing | Worth Publishers |
| Wadsworth | |

| Elsevier | |
|---|---|
| Academic Cell | Medicine Publishing |
| Academic Press | Morgan Kaufmann Publishers |
| Amirsys | Mosby |
| Butterworth Heinemann | Newnes |
| Digital Press | North Holland |
| Elsevier | Saunders |
| Gulf Professional Publishing | Urban & Fischer |
| Hanley & Belfus | William Andrew |
| Knovel | Woodhead Publishing |
| Made Simple Books | |

| McGraw Hill | Pearson |
|---|---|
| Irwin | Addison Wesley |
| Lange | Adobe Press |
| McGraw-Hill | Allyn & Bacon |
| McGraw-Hill Education | Benjamin Cummings |
| McGraw-Hill Higher Education | Brady |
| McGraw-Hill Professional | Cisco Press |
| McGraw-Hill Ryerson | Financial Times Press/FT Press |
| McGraw-Hill/Appleton & Lange | IBM Press |
| McGraw-Hill/Contemporary | Longman |
| McGraw-Hill/Dushkin | New Riders Press |
| McGraw-Hill/Irwin | Peachpit Press |
| McGraw Hill | Pearson |
| NTC/Contemporary | Pearson Education |
| Osborne | Que Publishing |
| Schaum's | Sams Publishing |

Appendix E: Bank Accounts

| Website | Bank | Bank Account # |
|---|---|---|
| 1stebooks.com | ANZ Bank | redacted |
| 1stebooks.com | ANZ Bank | redacted |
| 1stebooks.com | Asia Commercial Bank | redacted |
| 1stebooks.com | Asia Commercial Bank | redacted |
| 1stebooks.com | Asia Commercial Bank | redacted |
| 1stebooks.com | Asia Commercial Bank | redacted |
| 1stebooks.com | Asia Commercial Bank | redacted |
| 1stebooks.com | Bank for Foreign Trade of Vietnam | redacted |
| 1stebooks.com | Bank for Foreign Trade of Vietnam | redacted |
| 1stebooks.com | Bank For Foreign Trade of Vietnam | redacted |
| 1stebooks.com | Bank for Investment and Development of Vietnam | redacted |
| 1stebooks.com | Commerce Bank | redacted |
| 1stebooks.com | Commerce Bank | redacted |
| 1stebooks.com | Eximbank | redacted |
| 1stebooks.com | First Century Bank | redacted |
| 1stebooks.com | Sacombank | redacted |
| 1stebooks.com | Southeast Asia Commercial Joint Stock Bank | redacted |
| 1stebooks.com | Tran Dai Hiep | redacted |
| 1stebooks.com | Vietcombank | redacted |
| 1stebooks.com | Vietcombank | redacted |
| aquickshop.online | Bank of America, N.A. | redacted |
| aquickshop.online | Joint Stock Commercial Bank for Foreign Trade of Vietnam | redacted |
| aquickshop.online | PGD Tran Dai Nghia | redacted |
| aquickshop.online | Vietnam Technological and Commercial Joint Stock Bank | redacted |
| bigdadystores.com | First Century Bank | redacted |
| bigdadystores.com | Joint Stock Commercial Bank for Foreign Trade of Vietnam | redacted |
| bookscheap.org | First Century Bank | redacted |
| bookscheap.org | First Century Bank | redacted |
| bookscheap.org | First Century Bank | redacted |
| caposel.myshopify.com | RHB Bank Berhad | redacted |
| caposel.myshopify.com | RHB Bank Berhad | redacted |
| ccbooks.org | First Century Bank | redacted |
| ccbooks.org | First Century Bank | redacted |
| ccbooks.org | Joint Stock Commercial Bank for Foreign Trade of Vietnam | redacted |
| ccbooks.org | Sai Gon Joint Stock Commercial Bank | redacted |
| ccbooks.org | Sai Gon Joint Stock Commercial Bank | redacted |
| ccbooks.org | Vietnam Joint Stock Commercial Bank for Industry and Trade | redacted |
| ccbooks.org | Vietnam Technological and Commercial Joint Stock Bank | redacted |
| digitalbook4you.com | Bank for Foreign Trade of Vietnam | redacted |
| digitalbook4you.com | Joint Stock Commercial Bank for Foreign Trade of Vietnam | redacted |
| digitalbookdrive.com | Asia Commercial Bank | redacted |
| dumanus.com | Vietnam Technological and Commercial Joint Stock Bank | redacted |
| ebookall.store | Bank for Foreign Trade of Vietnam | redacted |
| ebookandlife.com | Asia Commercial Bank | redacted |
| ebookandlife.com | Bank for Foreign Trade of Vietnam | redacted |
| ebookandlife.com | Joint Stock Commercial Bank for Foreign Trade of Vietnam | redacted |
| ebookandlife.com | Vietcombank | redacted |
| ebookandlife.com | Vietnam Asia Commercial Joint Stock Bank | redacted |
| ebookmar.com | Bank of America | redacted |

Appendix E: Bank Accounts

| Website | Bank | Bank Account # |
|---|---|---|
| ebookmar.com | Bank of America | redacted |
| ebookmar.com | Bank of America | redacted |
| ebookmar.com | Bank of America, N.A. | redacted |
| ebooksmoda.com | Bank of America, N.A. | redacted |
| ebooksmoda.com | Community Federal Savings Bank | redacted |
| ebooksshelf.com | First Century Bank | redacted |
| ebooksstuff.co | First Century Bank | redacted |
| ebooksstuff.co | First Century Bank | redacted |
| ebooksstuff.co | Wells Fargo Bank | redacted |
| ebookthings.net | Bank for Foreign Trade of Vietnam | redacted |
| ebookthings.net | Ngan Hang TMCP Cong Thuong Viet Nam Chi Nhanh Binh Xuyen | redacted |
| ebooktoday.store | Asia Commercial Bank | redacted |
| ebooktoday.store | Asia Commercial Bank (ACB) | redacted |
| ebooktoday.store | Asia Commercial Bank (ACB) | redacted |
| ebooktoday.store | Bank of America | redacted |
| ebooktoday.store | Citibank NA | redacted |
| ebooktoday.store | Citibank NA | redacted |
| ebooktoday.store | Community Federal Savings Bank | redacted |
| ebooktoday.store | EAB - DongABank | redacted |
| ebooktoday.store | Saigon Thuong Tin Commercial Joint Stock Bank | redacted |
| ebooktoday.store | Saigon Thuong Tin Commercial Joint Stock Bank | redacted |
| ebooktoday.store | Vietnam Technological and Commercial Joint Stock Bank | redacted |
| ebookus.store | Community Federal Savings Bank | redacted |
| ebookus.store | First Century Bank | redacted |
| ebookvip.store | Citibank NA | redacted |
| ebookvip.store | First Century Bank | redacted |
| enent.myshopify.com | CIMB | redacted |
| enent.myshopify.com | Maybank | redacted |
| gildanvietnam.com | Wells Fargo Bank | redacted |
| goldenbuuks.myshopify.com | RHB Bank Berhad | redacted |
| goldenbuuks.myshopify.com | RHB Bank Berhad | redacted |
| goldenbuuks.myshopify.com | RHB Bank Berhad | redacted |
| grutina.shop | First Century Bank | redacted |
| grutina.shop | First Century Bank | redacted |
| grutina.shop | First Century Bank | redacted |
| guzguz.club | Wells Fargo Bank | redacted |
| guzguz.club | Wells Fargo Bank | redacted |
| intelligentlearnerclub.com | Bank Of Montreal | redacted |
| intelligentlearnerclub.com | TD Canada Trust | redacted |
| intelligentlearnerclub.com | TD Canada Trust | redacted |
| intelligentlearnerclub.com | TD Canada Trust | redacted |
| intelligentlearnerclub.com | Toronto-Dominion Bank | redacted |
| intelligentlearnerclub.com | Toronto-Dominion Bank | redacted |
| intelligentlearnerclub.com | Toronto-Dominion Bank | redacted |
| mutrim.myshopify.com | RHB Bank Berhad | redacted |
| mymomoxstore.myshopify.com | RHB Bank Berhad | redacted |
| pdf4colleges.com | Capital One | redacted |
| pdf4colleges.com | Police & Nurses Limited (P&N Bank) | redacted |
| pdf4school.com | Police & Nurses Limited (P&N Bank) | redacted |

Appendix E: Bank Accounts

| Website | Bank | Bank Account # |
|---|---|---|
| reliableoutlets.com | Bank Islam Malaysia BHD | redacted |
| stdbooks.com | Bank of America, N.A. | redacted |
| stdbooks.com | Bank of America, N.A. | redacted |
| stdbooks.com | Bank of America, N.A. | redacted |
| stdbooks.com | Bank of America, N.A. | redacted |
| stdbooks.com | EAB - DongABank | redacted |
| stdbooks.com | First Century Bank | redacted |
| stdbooks.com | Joint Stock Commercial Bank for Foreign Trade of Vietnam | redacted |
| stdbooks.com | North Asia Commercial Joint Stock Bank | redacted |
| stdbooks.com | Sai Gon Joint Stock Commercial Bank | redacted |
| stdbooks.com | Saigon - Hanoi Commercial Joint Stock Bank | redacted |
| stdbooks.com | Vietcombank | redacted |
| stdbooks.com | Vietnam Technological and Commercial Joint Stock Bank | redacted |
| unibookmaster.com | Agricultural Bank of China | redacted |
| vitalebook.store | Bank of America | redacted |
| vitalebook.store | First Century Bank | redacted |
| vitalebook.store | Vietnam Technological and Commercial Joint Stock Bank | redacted |
| vitalebook.store | Wells Fargo Bank | redacted |
| zbooklife.com | Tienphong Commercial Joint Stock Bank | redacted |
| zbooklife.com | Vietnam Technological and Commercial Joint Stock Bank | redacted |
| zstapless.com | Bank for Foreign Trade of Vietnam | redacted |
| zstapless.com | First Century Bank | redacted |

Appendix F

| Defendant Group | Names | Aliases | Email Addresses | Infringing Sites Identified in Original Complaint | Additional Infringing Sites Identified in Amended Complaint |
|---|---|---|---|---|---|
| 1 (Does 11, 12, 13, 14, 15, 16, 20, 24, 25, 26, 27, 28, 36, 39, 43, 58, and 62) | Chinh Tran Van | Chinh Trần<br>Tho Xuan Vu | support@onkingshop.com<br>support@digitalbook4you.com | derora.onkingshop.com<br>digitalbook4you.com | azgift.store<br>book4sales.com |
| | Nguyen Van Linh | Nguyen Văn Linh<br>Dũng Ngô<br>Linh Van Nguyen<br>Nguyen Van Linh<br>Linh Nguyen Van | support@digitalbookdrive.com<br>vlinhp2@gmail.com<br>hideeewr3242@gmail.com<br>info@iconover.com<br>nguyenhuy2105@gmail.com | digitalbookdrive.com<br>dumanus.com<br>ebook4mart.com<br>ebookall.store<br>ebooksmoda.com | digitalbook4deal.com<br>digitalbook4sales.com<br>ebookaz.store<br>ebookbalo.store<br>ebooks4deal.com |
| | Tuan Duc Nguyen | Nguy\u1ec5n Tuan | tranchinh190992@gmail.com | ebookthings.net | ebookworld.store |
| | Huy Nguyen Trong | Top Trending Tee<br>Nguyễn Trọng Huy<br>Hung Viet Nguyen | anhvutanmao11zz@b2bvn.net<br>midpayvn@gmail.com<br>mcvn188@gmail.com | ebooktoday.net<br>ebooktoday.store<br>ebookus.store | ebookz.store<br>elearning-books.com<br>etextbook4you.com |
| | Chung Van Nguyen | Vu Ngoc Tan<br>Tuan Trung Luong<br>Quang Bi<br>Trung Tuan<br>Cuong Hoang<br>Dũng Ngô<br>Truong An | namkhanh4250@gmail.com<br>tranngocthanh6048p@gmail.com<br>anhduongcuoicung@gmail.com<br>ngodungvan199@gmail.com<br>allstorehub2020@gmail.com<br>admin@eagleblack.net<br>dumanustee@gmail.com | ebookvip.store<br>grutina.shop<br>iconover.com<br>mononus.com<br>vitalebook.net<br>zbooklife.com | koboebook.com<br>librarysparks.net |
| | Thi Thuy Linh Hoang | Van Hien Nguyen<br>Mauria Bell<br>Cuong Manh Hoang | monoustee@gmail.com<br>contact@hovan@gmail.com<br>tiktify@gmail.com | | |
| | Nguyen Thi Thu Thuy | Cuong Hoang<br>Dũng Ngô<br>Tuan Trung Luong<br>Do Van Phung<br>Le Van Tri<br>Lynn Lyss<br>Huong Thanh Pham<br>Duy Van Phung | januatee@gmail.com<br>admin@zgalaxytee.com<br>nguyentronghuy2105@gmail.com<br>vuxuantho1010@gmail.com<br>emsorry113@yahoo.com<br>chungti196@gmail.com<br>mylovemc@gmail.com<br>dangquanghuy0110@gmail.com | | |
| | Tuan Trung Luong | Quang Bi<br>Trung Tuan<br>Lu Thi Kim Lien<br>Top Game<br>Van Chung Nguyen<br>Chung Nguyen Van | viethung2020@outlook.com<br>contact.hovan@gmail.com<br>foreveralonetr44@gmail.com<br>carlos@dosde.com<br>traibk96@gmail.com<br>tunganh228444@gmail.com | | |
| | Trung Tuan | Quang Bi | cryett_oneter@hotmail.com | | |
| | Cuong Manh Hoang | Manh Cuong Hoang<br>Kara Kulp | cafetamda@gmail.com<br>linhvn2603@gmail.com | | |
| | Huy Nguyen | Nguyễn Trọng Huy<br>Nguyễn Huy<br>Huy Nguyen Trong<br>Nguyen Trong  Huy<br>Chinh Tran Van | learning82hg@gmail.com<br>vietanonline@gmail.com<br>trilo8025@gmail.com<br>huysmai9bn@gmail.com<br>phungvando196@gmail.com | | |

| Defendant Group | Names | Aliases | Email Addresses | Infringing Sites Identified in Original Complaint | Additional Infringing Sites Identified in Amended Complaint |
|---|---|---|---|---|---|
| | | Huy Trong Nguyen | phamthanhhuong231064@gmail.com | | |
| | Dang Huy | Dang Null Huy | nguyenthuy1795sp2@gmail.com | | |
| | | Khoa Dang Bui | jewelsamir60942@gmail.com | | |
| | | Carlos Giordano | phienvantran2a@gmail.com | | |
| | | Nam Khanh | ougd955czs@gmail.com | | |
| | | Dang Khoa Bui | cherry.phucmyanh@gmail.com | | |
| | Nguyen Van Dong | Hai Van Duong | quockhanh0911@live.com | | |
| | | Top Trending Tee | no-reply@digitalbook4you.com | | |
| | | Nguyen Trong | no-reply@digitalbookdrive.com | | |
| | | Do Duy Quyet | vlinhp2@yahoo.com | | |
| | | Huy Nguyen Trong | vitalebook.net@gmail.com | | |
| | | Jocelyn Agatha | kimthanh173@gmail.com | | |
| | | ABC ABC | ebook4mart@gmail.com | | |
| | | Ha Van Duong | tjzjxjnh01@gmail.com | | |
| | Chung Nguyen | Quang Bi | khoapcm@gmail.com | | |
| | | Trung Tuan | tonnuthanhvan13517@gmail.com | | |
| | Tran Ngoc Thanh | Thanh Tran Ngoc | someclickcompany@gmail.com | | |
| | | Le Thanh Thuy | trongpro0101@gmail.com | | |
| | | Ho Van | lam.tu199513@gmail.com | | |
| | | Kim Thanh Thanh | lammpro638@gmail.com | | |
| | | Thanh Nguyen Kim | lamtu19951.3@gmail.com | | |
| | Hai An Nguyen | | tunglam10001@gmail.com | | |
| | Lam Ngoc Nguyen | | tunglam10001@yahoo.com | | |
| | Khoa Bui Dang | | Kambohviethung@yahoo.com | | |
| | Jonathan Langseth | | baothy9464@yahoo.com | | |
| | Carmen Rodriguez | | bolu24512@yahoo.com | | |
| | | | hai_a48@yahoo.com | | |
| | | | viet.phuong543436436@yahoo.com | | |
| | | | lekieu401402@gmail.com | | |
| | | | hoccaytiennet@zing.vn | | |
| | | | phanrangit@gmail.com | | |
| | | | PDuDHpA1yh@gmail.com | | |
| | | | admin@pickcheaptee.com | | |
| | | | JungJessica98678@gmail.com | | |
| | | | vincenzoaddilyn19773@gmail.com | | |
| | | | admin@tiktify.com | | |
| | | | 2agguahq1@gmail.com | | |
| | | | H9ehumwk@gmail.com | | |
| | | | leductrong10961@gmail.com | | |
| | | | 4Fuzy8R@gmail.com | | |
| | | | 8tYKc45Q@gmail.com | | |
| | | | CHDBY7w.V@gmail.com | | |
| | | | CHDBY7wV@gmail.com | | |

| Defendant Group | Names | Aliases | Email Addresses | Infringing Sites Identified in Original Complaint | Additional Infringing Sites Identified in Amended Complaint |
|---|---|---|---|---|---|
| | | | ducluzy195@yahoo.com.vn<br>duongliti12@gmail.com<br>duongluzy196@gmail.com.vn<br>duongluzy196@yahoo.com.vn<br>fhHQZ2F@gmail.com<br>fV8yg4LB@gmail.com<br>khanhluzy196@yahoo.com.vn<br>kk3VTMy@gmail.com<br>Q6FKbh7j@gmail.com<br>QKE2wp93@gmail.com<br>rC7Trvfq@gmail.com<br>s77xYvv3@gmail.com | | |
| 2 (Does 2, 4, 44, 50, 54, and 61) | Van Thien Vu | Tuan Ngo<br>Shen Wan<br>Lecia Wright | Phuong Truc Hoang<br>dahomedecors@gmail.com<br>sale@pennymac.club | aonie.club<br>atiso.club<br>mosac.club | (none) |
| | Van Thuy Dang | Cassandra Ortiz<br>Marie Carlile | sale@seko.club<br>renewhitmore3@gmail.com | pennymac.club<br>seko.club<br>weyco.club | |
| | Thuy Thi Tran | Thi Tham Nguyen<br>Van Manh<br>Jessaris M Mitchell<br>Bui Hai Linh | cdeogholae171294@hotmail.com<br>bethokavze151193@hotmail.com<br>ummynhedac6197@hotmail.com<br>seynuopa41295@hotmail.com | | |
| | Van Duong Ha | Tuan Ngo | hoangphuong573050@gmail.com | | |
| | Thi Dung Vu | Tuan Ngo | ttran53@hotmail.co.uk | | |
| | Phuong Truc Hoang | Tuan Ngo<br>Vu Thi Dung<br>Rene Whitmore<br>Tranvantrung Tranminhthanh | xdunkohga6190@hotmail.com<br>dammanh89@gmail.com<br>loveparis1@yandex.com<br>dammanh891@gmail.com<br>trafficsolutions1@yahoo.com<br>poopoc@163.com<br>lqianaamayabcu2387@hotmail.com<br>aopalchristensenxco4692@hotmail.com<br>gmerlesingletonptc9235@hotmail.com<br>honghoang77428@yahoo.com | | |

| Defendant Group | Names | Aliases | Email Addresses | Infringing Sites Identified in Original Complaint | Additional Infringing Sites Identified in Amended Complaint |
|---|---|---|---|---|---|
| 3 (Does 1, 6, and 55) | Ban Tran | Wilhemina Starke<br>Anh VQ<br>Robert Drechsel<br>Trung Nguyen Quang<br>Anh Quoc Vo<br>Bob Drechsel<br>Masoud Shafa<br>Quoc Anh Vo | cs@1stebooks.com<br>info@bookscheap.org<br>bookscheap@freeall.cc<br>vitalebook.net@gmail.com<br>alitapetrie70@gmail.com<br>vualee@gmail.com<br>info@stdbooks.com<br>vuogljhjahj2@yahoo.com | 1stebooks.com<br>stdbooks.com<br>bookscheap.org | kobovital.com<br>vitalbooks.net<br>bookstore.cheap<br>newbbstore.com<br>lclbooks.com |
| | Vuong Le | | vuohjhkjashd9@yahoo.com | | |
| | Phuong Thi Thanh Le | Arolyn Wilder<br>Veronica D Johnson<br>Van Thi Bich Nguyen<br>Veronica Johnson<br>Nguyen Thi Bich Van<br>Van Nguyen Thi Bich | adammilleson6660@hotmail.com<br>dananicolay787@gmail.com<br>goodman2012x@live.com<br>luigesanandres789562@live.com<br>nelsonjohn787@gmail.com<br>phyllisolson105@gmail.com | | |
| | Desmond Merka | | tinasmithe4444@hotmail.com<br>vujhadfk9j@yahoo.com<br>vujhadkjfh9@gmail.com<br>vujhadkjfh9@yahoo.com<br>midpayvn@gmail.com<br>anhvq@ecomaster.io<br>anhduongcuoicung@gmail.com<br>ngodungvan199@gmail.com<br>anhvutanmao11zz@b2bvn.net<br>anhvq.fu@gmail.com<br>anhvqse04377@fpt.edu.vn<br>chungti196@gmail.com<br>nguyenthibichvan85vn@gmail.com<br>vuaprofessional@gmail.com<br>Vdpr1@yahoo.com<br>bobdre@gmail.com<br>bobdre@hotmail.com<br>bobdre@usa.com<br>lukegoose@gmail.com<br>1stebooks@gmail.com<br>paypal@foxyjewelry.com<br>paypal@ezgreencoffee.com<br>vuonglecrown@gmail.com<br>cbcpfovjhb@goodtear.us<br>dqbnqlxnsz@plcabb.space<br>elkig.data@gmail.com<br>kxarhwugld@elkg.club<br>lecatlinhvn@gmail.com | | |

| Defendant Group | Names | Aliases | Email Addresses | Infringing Sites Identified in Original Complaint | Additional Infringing Sites Identified in Amended Complaint |
|---|---|---|---|---|---|
| | | | lvbvcali@gmail.com<br>ucskmzeobc@goodtear.us<br>vannguyenejgiftcards@gmail.com<br>zmmnqjgbwb@goodtear.us<br>paypal@ecoglobaljsc.com<br>admin@finerylux.com<br>admin@gearslux.com<br>admin@healthyshirt.com<br>admin@ilucentral.com<br>admin@kameza.com<br>admin@mixteefe.com<br>admin@teeforjob.com<br>anhvq.payment@gmail.com<br>anhvq@idev.vn<br>contact@99shirt.com<br>contact@gearsoutdoor.com<br>contact@genuinemerchstore.com<br>contact@moteeshirt.com<br>contact@sunteeshirt.com<br>contact@theuniqueshirts.com<br>harryconner68@outlook.com<br>htamanh@gmail.com<br>jackf60@aol.com<br>jamehal_tee@outlook.com<br>jc_usa_282@outlook.com<br>john.teespring@hotmail.com<br>lisa_teespring@hotmail.com<br>luxteeusa@gmail.com<br>payment@ecomaster.io<br>paypal@stecvn.com<br>sales@lux-tee.com<br>sales@theuniqueshirt.com<br>support@zaruten.com<br>Taylor_teespring@hotmail.com<br>wconner1986@gmail.com | | |

| Defendant Group | Names | Aliases | Email Addresses | Infringing Sites Identified in Original Complaint | Additional Infringing Sites Identified in Amended Complaint |
|---|---|---|---|---|---|
| 4 (Does 48 and 49) | Blazhe Pendarovski | Kim Loo | pdf4colleges@gmail.com | pdf4colleges.com | pdf2find.com |
| | Hoa Lee | Ho Lee | pharmacy2usa@gmail.com<br>pdf4school@gmail.com | pdf4school.com | |
| 5 (Does 41 and 53) | NAM DUY NGUYEN | Leonie Maynard<br>Nam Nguyen Duy<br>Nguyen Danh<br>Nguyen Duy | contact@llersand.xyz<br>contact@ruzssos.xyz<br>landryhurley3197975@gmail.com<br>AleahaReedyodhd70@gmail.com | llersand.xyz<br>ruzssos.xyz | (none) |
| | Chuong Tai Nguyen | Hurley Andry | leoniemaynard394@gmail.com<br>duynam55cd2.dhxd@gmail.com<br>namnguyenduy1812@gmail.com<br>keithbyrdmdqt561@yahoo.com<br>cabrerafry392333@yahoo.com<br>namthoxay12@gmail.com<br>unicornfanatic68@gmail.com<br>xuancham78@gmail.com | | |
| 6 (Does 7 and 34) | Van Tam Nguyen | Nguyen Van Tue<br>Trung Lee<br>Jennifer Messner | support@bookspersonally.com<br>support@gildanvietnam.com<br>dreamloper176@hotmail.com | bookspersonally.com<br>gildanvietnam.com | (none) |
| | Tue Nguyen Van | Tue Nguyen Van<br>Nguyen Van Tue<br>Tamara B Medlin | dreamloper176@hotmail.com<br>makemoney2886@gmail.com<br>nguyenvantue281286@gmail.com<br>startzero211@gmail.com<br>bookspersonallyblog@gmail.com<br>jenmessner@gmail.com<br>jpmessner@yahoo.com | | |
| 7 (Does 21, 22 and 59) | Viet Tan Phan | Phan Tan Viet<br>Eliahu Avigal<br>Viet Rap<br>Stephen Ayers | contact@ebooksshelf.com<br>ebooksstuffus@gmail.com<br>vitalebooks.store@gmail.com<br>phantanviet96@gmail.com | ebooksshelf.com<br>ebooksstuff.co<br>vitalebook.store | ebookpromotions.com<br>itsebooks.com<br>pickmebooks.com<br>ebookrost.store |
| | Lê Đinh Khang | Phan Viet | phantanvietpk@gmail.com<br>kudespkc@hotmail.com<br>eavigal@gmail.com<br>pickmebooks@gmail.com<br>vinestee@gmail.com<br>lekhang221093@gmail.com | | |
| 8 (Does 9 and 52) | Vuong Hung Le | Duong Thi Thuy Tram<br>Nicholas Galante<br>Tram Duong<br>Duong Thi Thuy Tram | info@ccbooks.org<br>info@reliableoutlets.com<br>alimisbun863@gmail.com<br>duongthithuytram01091993@gmail.com | ccbooks.org<br>reliableoutlets.com | vitalsource.ltd |

| Defendant Group | Names | Aliases | Email Addresses | Infringing Sites Identified in Original Complaint | Additional Infringing Sites Identified in Amended Complaint |
|---|---|---|---|---|---|
| | Misbun Ali | Abang Firdaus | calicocacom@gmail.com<br>misworld777@gmail.com<br>amcbdxhbnw@automationking.club<br>andy@wlion.info<br>bselusizre@corsair.website<br>byxnairlam@motorock.us<br>cgyxldelsn@rockwell.fun<br>chsapulsik@goodtear.us<br>crplkfiqdb@motorock.us<br>cycnqxfqtj@goodtear.us<br>davidlazaridis6@gmail.com<br>dopywhgplf@glassno1.us<br>eaqgkpclyu@goodtear.us<br>etzuutpbhb@elkg.club<br>francevaillancourt24@gmail.com<br>hansend506@gmail.com<br>ietzcoqxxy@glassno1.us<br>ievhoayhyh@goodtear.us<br>igxdvlvgwy@glassno1.us<br>Jonathan@wlion.info<br>kxarhwugld@elkg.club<br>mbpohtbpib@elkg.club<br>mixyhbczul@motorock.us<br>nfmehpcqwn@elkg.club<br>nzyogsqssb@shosevip.us<br>qhddcqabjc@casepro.club<br>sarah@wlion.info<br>staceypage466@gmail.com<br>tbahuyczia@motorock.us<br>ThiLanAnh@wlion.info<br>thtqvugany@goodtear.us<br>tysonchristine9@gmail.com<br>udkpexgurd@rockwell.fun<br>uqazqeuvmz@goodtear.us<br>vuwtqatang@casepro.club<br>xjdnnshzgr@goodtear.us<br>xyfodeoqlb@motorock.us<br>yobkoomaxj@goodtear.us<br>yvvphacscx@goodtear.us<br>zulauwnirz@automationking.club | | |

| Defendant Group | Names | Aliases | Email Addresses | Infringing Sites Identified in Original Complaint | Additional Infringing Sites Identified in Amended Complaint |
|---|---|---|---|---|---|
| 9 (Does 40 and 47) | Valerie Lavely | Janice Simpson<br>Jay King | info@intelligentlearnerclub.com<br>support@nghigift.com | intelligentlearnerclub.com<br>nghigift.com | (none) |
| | Vinh Nguyen Ngoc | John Smith<br>Nguyen Ngoc Vinh | nghigift@gmail.com<br>info@vicno1.com | | |
| | Mir Mohsin Ali | Naazneen Mohsin | ghigift@gmail.com<br>nghigift@vicno1.com<br>janicesimpsonboss@gmail.com<br>valeriehoptop@gmail.com<br>tammyjohnsonceo@gmail.com<br>jayscollectioncontact@gmail.com | | |
| Doe 3 | Samantha Colaianni | Owen Erin Morris Bryant | owen6imorrisyb@gmail.com<br>gsdhy6s6dorrismc@gmail.com<br>hixterkairos@gmail.com | aquickshop.online | (none) |
| Doe 5 | Nam Hoang Nguyen | Nguyen Ngoc Hung<br>Pere Hospital Juncà<br>Nguyễn Ngọc Hùng<br>Nam Nguyen Hoang | info@bigdadystores.com<br>namconn10@gmail.com<br>ngochung1789@gmail.com<br>vultr@cloudways.com<br>paypal@cloudways.com | bigdadystores.com | kitesbook.com |
| Doe 8 | Farid Zainal Abidin | Umar Zuhaib | umarzuhaib67@gmail.com<br>za.farid2601@outlook.com | caposel.myshopify.com | (none) |
| Doe 10 | | | college2book@gmail.com | college2book.com | (none) |
| Doe 17 | Ngô Đình Phú | ThủyVõ<br>Phu Ngo Dinh<br>Thy Vo Th<br>Phú Đình Ngô | martin2m5graham73@gmail.com<br>phu01648615345@gmail.com<br>phu0852535557@gmail.com<br>support@e-books.us<br>tinhban_maikophai93@yahoo.com<br>vothuy121095@gmail.com | ebookandlife.com | (none) |
| Doe 18 | | | support@ebook-mall.com | ebook-mall.com | (none) |
| Doe 19 | Rostislav Zhuravskiy | Roger Mar<br>Rojer Mar | ebookmarsales@gmail.com | ebookmar.com | (none) |
| Doe 23 | Nguyet Anh Ho | Wne Wne | support@ebooktestbank.com<br>CureeWata@gmail.com<br>CureeWata@tbmail.win | ebooktestbank.com | (none) |
| Doe 29 | Muhammad Fahrizan Mohd Yusof | Rafi Now | rafinow2@gmail.com<br>fahrizanyusof_80@outlook.com | enent.myshopify.com | (none) |
| Doe 30 | | | evelyn@onkingshop.com | evelyn.onkingshop.com | (none) |
| Doe 31 | Tanveer Zahar | | zahartanveer@gmail.com | falcous.myshopify.com | (none) |
| Doe 32 | Tran Thi Hien | Bui Thu Trang<br>Trần Hiền<br>Hiền Trần<br>Nguyen Ngoc Le<br>Hien Tran | info@genter.store<br>genter95.store@gmail.com<br>tranhienbb62@gmail.com | genter.store | (none) |

| Defendant Group | Names | Aliases | Email Addresses | Infringing Sites Identified in Original Complaint | Additional Infringing Sites Identified in Amended Complaint |
|---|---|---|---|---|---|
| Doe 33 | Mohamed Magdy | Mohamed Magdy Abdel Latef | support@getxt.net<br>sales@getxt.net<br>mohammedmagdy056@gmail.com | getxt.net | (none) |
| Doe 35 | Muhammad Zulkarnain Osman | Lofa Mahdan Abdullah<br>Haris Adam | muhammadzulkarnain4527@outlook.com<br>goldenbuuks@gmail.com<br>ridzanipc3@gmail.com | goldenbuuks.myshopify.com | (none) |
| Doe 37 | Nguyen Nhu Hai Long | Le Hai Hai Le<br>Hai Baokim123<br>Support Guz Guz<br>Luettgen Dan | guzguz.sp@gmail.com<br>vinacotravel0@gmail.com<br>dorothystore6969@gmail.com<br>clintonmenard45@gmail.com | guzguz.club | nybook.club<br>runebook.club |
| Doe 38 | Sri Zarul Giraga | | sales@ibookstorehub.com<br>srizarulgiraga@gmail.com | ibookstorehub.com | (none) |
| Doe 42 | Tai Duc Huynh | Tai Huynh Duc | confirm@megaebooks.info<br>huynhductai@gmail.com | megaebooks.info | (none) |
| Doe 45 | Rosman Hamidi | Basim Lameh | lamehbasim3@gmail.com<br>Rosmanhamidi2019@gmail.com<br>lamehbasim3123456@outlook.com | mutrim.myshopify.com | (none) |
| Doe 46 | Halimi Abdul Razak | Alisha McFaddin<br>Halimi Abd Razak | mymomstore@gmail.com<br>studentprep2019@gmail.com<br>StudentPrep2019@cuvox.de | mymomoxstore.myshopify.com | (none) |
| Doe 51 | Cuong Nguyen Van | Nguyen Van Cuong<br>Nguyen Thi Thuy Dieu<br>Van Cuong Nguyen | pixarebookstore@gmail.com<br>admin@ebookgarden.net<br>nguyencuong593@gmail.com<br>killingjoker93@gmail.com | pixarebook.store | allebook.digital<br>beedino.com<br>bookhunting.store<br>buyebooksnow.com<br>cheggbook.store<br>ebook4me.store<br>ebook4university.com<br>ebook4you.net<br>ebookfull.store<br>ebookgarden.net<br>ebookhunting.store<br>ebookpdf.store<br>ebooksalestorm.co<br>ebooksalestorm.net<br>ebooksell.store<br>hdebook.store<br>hunterbook.store<br>pickmebooks.store<br>pixarebook.com<br>pixarebook.digital<br>pixbook.club<br>tikiz.store |

| Defendant Group | Names | Aliases | Email Addresses | Infringing Sites Identified in Original Complaint | Additional Infringing Sites Identified in Amended Complaint |
|---|---|---|---|---|---|
| | | | | | vitalbookshelf.store<br>vitalebook.club<br>vitalebooksource.store<br>zingbook.store |
| Doe 56 | Hibatullah Amnan | | amnanhibatullah8@gmail.com | sugise.myshopify.com | (none) |
| Doe 57 | Jiang Li Xu | Thomas Goodman | zack@unibookmaster.com<br>yx560680@gmail.com | unibookmaster.com | (none) |
| Doe 60 | Chi Hoang Nguyen | Jame Andy<br>Cong Duy Cong Duy<br>Hoa Lan<br>Nguyen Huu Quyet<br>Tri Ngo<br>Tri Van Ngo | boblong4486@gmail.com<br>cea97@live.co.uk<br>huuquyet.dtvt@gmail.com<br>KennethWatson881@gmail.com<br>oleviacarli310684@yahoo.com<br>RickDelgado3233@gmail.com<br>service@pdfebook.store | webbook.store | (none) |
| Doe 63 | Diep Anh Nguyen | Jason Jason<br>Acevedo Darin | support@zstapless.com<br>admin@zstapless.com<br>phamtutrang220992@gmail.com<br>dangoanhlong2593@kenoh.in | zstapless.com | (none) |