USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #:_____
DATE FILED: __11/10/2021__

# UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

MCGRAW HILL LLC, BEDFORD, FREEMAN & WORTH PUBLISHING GROUP, LLC d/b/a MACMILLAN LEARNING, CENGAGE LEARNING, INC., ELSEVIER INC., and PEARSON EDUCATION, INC.,

        Plaintiffs,

v.

CHINH TRAN VAN, NGUYEN VAN LINH, TUAN DUC NGUYEN, HUY NGUYEN TRONG, CHUNG VAN NGUYEN, THI THUY LINH HOANG, NGUYEN THI THU THUY, TUAN TRUNG LUONG, TRUNG TUAN, CUONG MANH HOANG, HUY NGUYEN, DANG HUY, NGUYEN VAN DONG, CHUNG NGUYEN, TRAN NGOC THANH, HAI AN NGUYEN, LAM NGOC NGUYEN, KHOA BUI DANG, CARMEN RODRIGUEZ, VAN THIEN VU, VAN THUY DANG, THUY THI TRAN, VAN DUONG HA, THI DUNG VU, PHUONG TRUC HOANG, BAN TRAN, VUONG LE, PHUONG THI THANH LE, BLAZHE PENDAROVSKI, HOA LEE, NAM DUY NGUYEN, CHUONG TAI NGUYEN, VAN TAM NGUYEN, TUE NGUYEN VAN, VIET TAN PHAN, LÊ ĐÌNH KHANG, VUONG HUNG LE, MISBUN ALI, VALERIE LAVELY, VINH NGUYEN NGOC, MIR MOHSIN ALI, SAMANTHA COLAIANNI, NAM HOANG NGUYEN, FARID ZAINAL ABIDIN, NGÔ ĐÌNH PHÚ, ROSTISLAV ZHURAVSKIY, NGUYET ANH HO, MUHAMMAD FAHRIZAN MOHD YUSOF, TANVEER ZAHAR, TRAN THI HIEN, MOHAMED MAGDY, MUHAMMAD ZULKARNAIN OSMAN, NGUYEN NHU HAI LONG, SRI ZARUL GIRAGA, TAI DUC HUYNH, ROSMAN HAMIDI, HALIMI ABDUL RAZAK, CUONG NGUYEN VAN, HIBATULLA AMNAN, JIAN LI XU, CHI HOANG NGUYEN, DIEP ANH NGUYEN, DOE 10 d/b/a COLLEGE2BOOK.COM, DOE 18 d/b/a EBOOK-MALL.COM, DOE 30 d/b/a EVELYN.ONKINGSHOP.COM, and DOES 64-100,

        Defendants.

Civil Action No. 20-cv-6368-GHW

**DEFAULT JUDGMENT**

GREGORY H. WOODS, United States District Judge:

Plaintiffs McGraw Hill LLC ("McGraw Hill"), Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning ("Macmillan Learning"), Cengage Learning, Inc. ("Cengage"), Elsevier Inc. ("Elsevier"), and Pearson Education, Inc. ("Pearson") (collectively, "Plaintiffs") initiated this action on August 12, 2020 against Doe defendants. *See* Compl., ECF No. 10. At the same time that they filed the Complaint, Plaintiffs filed an *Ex Parte* Application for a Temporary Restraining Order, Order to Show Cause Why a Preliminary Injunction Should Not Issue, Expedited Discovery Order, and Alternate Service Order, which the Court granted on August 12, 2020 ("*Ex Parte* Order"). *See Ex Parte* Order, ECF No. 5. Pursuant to the *Ex Parte* Order, Plaintiffs served the defendants (then Does) by email with the original Complaint, Summons, *Ex Parte* Order, and their moving papers. *See* Decl. of Service, ECF No. 9. After a show cause hearing, at which the defendants did not appear, the Court issued a Preliminary Injunction on September 9, 2020. *See* Prelim. Inj., ECF No. 41.

After conducting expedited discovery, Plaintiffs filed the Amended Complaint on October 16, 2020, naming Chinh Tran Van, Nguyen Van Linh, Tuan Duc Nguyen, Huy Nguyen Trong, Chung Van Nguyen, Thi Thuy Linh Hoang, Nguyen Thi Thu Thuy, Tuan Trung Luong, Trung Tuan, Cuong Manh Hoang, Huy Nguyen, Dang Huy, Nguyen Van Dong, Chung Nguyen, Tran Ngoc Thanh, Hai An Nguyen, Lam Ngoc Nguyen, Khoa Bui Dang, Carmen Rodriguez, Van Thien Vu, Van Thuy Dang, Thuy Thi Tran, Van Duong Ha, Thi Dung Vu, Phuong Truc Hoang, Ban Tran, Vuong Le, Phuong Thi Thanh Le, Blazhe Pendarovski, Hoa Lee, Nam Duy Nguyen, Chuong Tai Nguyen, Van Tam Nguyen, Tue Nguyen Van, Viet Tan Phan, Lê Đình Khang, Vuong Hung Le, Misbun Ali, Valerie Lavely, Vinh Nguyen Ngoc, Mir Mohsin Ali, Samantha Colaianni, Nam Hoang Nguyen, Farid Zainal Abidin, Ngô Đình Phú, Rostislav Zhuravskiy, Nguyet Anh Ho,

Muhammad Fahrizan Mohd Yusof, Tanveer Zahar, Tran Thi Hien, Mohamed Magdy, Muhammad Zulkarnain Osman, Nguyen Nhu Hai Long, Sri Zarul Giraga, Tai Duc Huynh, Rosman Hamidi, Halimi Abdul Razak, Cuong Nguyen Van, Hibatulla Amnan, Jian Li Xu, Chi Hoang Nguyen, Diep Anh Nguyen, and Doe 18 d/b/a ebook-mall.com[1] as defendants (collectively, and as further identified by their aliases, email addresses, and infringing websites on Appendix A hereto, "Defendants").  *See* Am. Compl., ECF No. 62.  Plaintiffs served the Amended Complaint and Summons on Defendants by email pursuant to the Court's November 9, 2020 Alternate Service Order, ECF No. 77, other than with respect to Defendant Zhuravskiy, who was served in New York on December 11, 2020 pursuant to N.Y. C.P.L.R. § 308(4).  *See* Decl. of Service, ECF Nos. 68, 75; Affid. of Service, ECF No. 87.   No Defendant responded to the Amended Complaint.  *See* Certificate of Default, ECF No. 90.

On January 13, 2021, the Clerk of Court entered a Certificate of Default as to Defendants. *See id*.  On April 14-15, 2021, Plaintiffs filed a memorandum of law, declarations, and other papers in support of their request for an Order to Show Cause for Default Judgment, Permanent Injunction, and Post-Judgment Relief against Defendants ("Default Judgment Request") pursuant to, *inter alia*, Rules 55(b) and 65(d) of the Federal Rules of Civil Procedure.  *See* ECF Nos. 101-118.

On August 24, 2021, the Court issued an Order setting a show cause hearing on Plaintiffs' Default Judgment Request for October 14, 2021.  *See* ECF No. 121.  Plaintiffs served this Order on Defendants.  *See* Decl. of Service, ECF No. 122.

On October 14, 2021, after the show cause hearing, at which Defendants did not appear,

---

[1] As Plaintiffs were not able to determine the true identity of Defendant Doe 18 d/b/a ebook-mall.com ("Doe 18"), Doe 18 continues to be identified by his website.

the Court issued an Order directing Plaintiffs to submit an itemized damages calculation, which Plaintiffs did on October 21, 2021. *See* ECF Nos. 128 – 129.

Having conducted the show cause hearing on October 14, 2021, and having reviewed the Amended Complaint; the memorandum of law, declarations, itemized damages calculations, and other papers Plaintiffs in support of their Default Judgment Request; and the entire record herein, the Court HEREBY FINDS that:

A.      Plaintiffs are higher education publishers.  Plaintiffs' publications include physical and digital textbooks that are widely available in the United States to consumers and sold through direct sales channels and legitimate distributors and stores, including through online sales.

B.      Defendants own and/or operate websites through which they have infringed Plaintiffs' federally registered copyrighted works or derivative works identified on Exhibit C to the Amended Complaint and/or federally registered trademarks identified on Exhibit D to the Amended Complaint, which are attached hereto as Appendices B and C, respectively.  Defendants' websites at issue in this action are identified on Appendix A hereto as "Infringing Sites Identified in Amended Complaint" and "Additional Infringing Sites" (collectively, "Infringing Sites").  The Defendants in Groups 1 through 9, as identified on Appendix A, jointly operate their respective Infringing Sites and, therefore, are jointly and severally liable to Plaintiffs as set forth herein.

C.      Defendants have been properly served in this action with the Complaint, the Amended Complaint, and the Summonses;

D.      Because Defendants have not filed Answers, otherwise responded to the Complaint or the Amended Complaint, or otherwise appeared in this action, the Clerk of Court entered default against Defendants on January 13, 2021;

E.      The Court has personal jurisdiction over the Defendants pursuant to N.Y. C.P.L.R. §§ 302(a)(1) and (3) (and over Defendant Zhuravskiy pursuant to N.Y. C.P.L.R. § 301);

F.      Plaintiffs own or exclusively control the rights in copyright in and to their respective works or derivative works described on Appendix A hereto ("Plaintiffs' Authentic Works");

G.      Plaintiffs own or exclusively control the rights in their respective trademarks described on Appendix B hereto ("Plaintiffs' Authentic Marks");

H.      Defendants have willfully infringed Plaintiffs' copyrights in Plaintiffs' Authentic Works in connection with Defendants' reproduction and/or distribution of unauthorized electronic copies of Plaintiffs' textbooks ("Infringing eBooks"), and Defendants, therefore, are liable for willful copyright infringement under the Copyright Act, 17 U.S.C. §§ 101, *et seq.*;

I.      Defendants have willfully infringed Plaintiffs' Authentic Marks in a manner that constitutes trademark counterfeiting, pursuant to 15 U.S.C. §§ 1114(1)(a) and 1127, by using in commerce, without Plaintiffs' authorization, identical or substantially indistinguishable reproductions of Plaintiffs' Authentic Marks in connection with the sale, offering for sale, distribution, and/or advertising of Infringing eBooks, and Defendants, therefore, are liable for willful trademark counterfeiting under the Lanham Act;

J.      Defendants' willful infringement of Plaintiffs' copyrights and trademarks has caused Plaintiffs irreparable harm; and

K.      As a result of Defendants' unlawful conduct, Plaintiffs are entitled to the entry of a final judgment and permanent injunction against Defendants as set forth herein.

NOW, THEREFORE, IT IS HEREBY ORDERED, in accordance with Federal Rule of Civil Procedure 65(d), the Copyright Act, and the Lanham Act that Defendants, their officers,

agents, servants, employees, and attorneys, and all those in active concert or participation with any of them, who receive actual notice of this Order, are permanently enjoined from directly or indirectly (1) infringing the copyrights owned or exclusively controlled by any of the Plaintiffs, or any parent, subsidiary, or affiliate of a Plaintiff ("Plaintiffs' Copyrights"), including any copyrighted work published under any of the imprints identified on Exhibit B to the Amended Complaint, attached hereto as Appendix D (the "Imprints"); and (2) infringing the trademarks owned or exclusively controlled by any of the Plaintiffs, or any parent, subsidiary, or affiliate of a Plaintiff ("Plaintiffs' Marks"), including such trademarks associated with the Imprints.

Without limiting the foregoing, IT IS FURTHER ORDERED that Defendants, their officers, agents, servants, employees, and attorneys, and all those in active concert or participation with any of them who receive actual notice of this Order, are permanently enjoined from engaging in any of the following acts:

1) Copying, reproducing, manufacturing, importing, downloading, uploading, transmitting, distributing, selling, offering for sale, advertising, marketing, promoting, or otherwise exploiting any of Plaintiffs' Copyrights without Plaintiffs' express written authorization; or enabling, facilitating, permitting, assisting, soliciting, encouraging, or inducing others to engage in such activities;

2) Copying, reproducing, using in connection with manufacturing, importing, downloading, uploading, transmitting, distributing, selling, offering for sale, advertising, marketing, or promoting goods or services, or otherwise exploiting any of Plaintiffs' Marks without Plaintiffs' express written authorization; or enabling, facilitating, permitting, assisting, soliciting, encouraging, or inducing others to engage in such activities; and

3) Using, hosting, operating, maintaining, creating, or registering any computer server, website, domain name, domain name server, cloud storage, e-commerce platform, online advertising service, social media platform, or payment processing service to infringe or to enable, facilitate, permit, assist, solicit, encourage, or induce the infringement of Plaintiffs' Copyrights or Plaintiffs' Marks.

IT IS FURTHER ORDERED that, pursuant to 17 U.S.C. § 504(c) and 15 U.S.C. § 1117(c),

Plaintiffs are entitled to statutory damages under the Copyright Act in the amount of $100,000 per infringed copyright in Plaintiffs' Authentic Works per Defendant or Defendant Group, and under the Lanham Act in the amount of $50,000 per infringed Plaintiffs' Authentic Mark per Defendant or Defendant Group.  Although Plaintiffs requested both copyright and trademark damages in connection with their Default Judgment Request, in light of the Court's ruling regarding the damages amounts, the Court permitted Plaintiffs to seek all copyright damages in connection with this final judgment.  Accordingly, Plaintiffs are awarded damages against Defendants as follows:

| Group* | Defendant | No. of Copyrighted Works Infringed | Publisher(s) | Total Copyright Damages |
|---|---|---|---|---|
| Group 1 | Chinh Tran Van | 45 | Cengage, Elsevier, Macmillan Learning, McGraw Hill, Pearson | $4,500,000 |
| Group 1 | Nguyen Van Linh | 45 | Cengage, Elsevier, Macmillan Learning, McGraw Hill, Pearson | $4,500,000 |
| Group 1 | Tuan Duc Nguyen | 45 | Cengage, Elsevier, Macmillan Learning, McGraw Hill, Pearson | $4,500,000 |
| Group 1 | Huy Nguyen Trong | 45 | Cengage, Elsevier, Macmillan Learning, McGraw Hill, Pearson | $4,500,000 |
| Group 1 | Chung Van Nguyen | 45 | Cengage, Elsevier, Macmillan Learning, McGraw Hill, Pearson | $4,500,000 |
| Group 1 | Thi Thuy Linh Hoang | 45 | Cengage, Elsevier, Macmillan Learning, McGraw Hill, Pearson | $4,500,000 |
| Group 1 | Nguyen Thi Thu Thuy | 45 | Cengage, Elsevier, Macmillan Learning, McGraw Hill, Pearson | $4,500,000 |
| Group 1 | Tuan Trung Luong | 45 | Cengage, Elsevier, Macmillan Learning, McGraw Hill, Pearson | $4,500,000 |
| Group 1 | Trung Tuan | 45 | Cengage, Elsevier, Macmillan Learning, McGraw Hill, Pearson | $4,500,000 |
| Group 1 | Cuong Manh Hoang | 45 | Cengage, Elsevier, Macmillan Learning, McGraw Hill, Pearson | $4,500,000 |
| Group 1 | Huy Nguyen | 45 | Cengage, Elsevier, Macmillan Learning, McGraw Hill, Pearson | $4,500,000 |

| Group* | Defendant | No. of Copyrighted Works Infringed | Publisher(s) | Total Copyright Damages |
|---|---|---|---|---|
| Group 1 | Dang Huy | 45 | Cengage, Elsevier, Macmillan Learning, McGraw Hill, Pearson | $4,500,000 |
| Group 1 | Nguyen Van Dong | 45 | Cengage, Elsevier, Macmillan Learning, McGraw Hill, Pearson | $4,500,000 |
| Group 1 | Chung Nguyen | 45 | Cengage, Elsevier, Macmillan Learning, McGraw Hill, Pearson | $4,500,000 |
| Group 1 | Tran Ngoc Thanh | 45 | Cengage, Elsevier, Macmillan Learning, McGraw Hill, Pearson | $4,500,000 |
| Group 1 | Hai An Nguyen | 45 | Cengage, Elsevier, Macmillan Learning, McGraw Hill, Pearson | $4,500,000 |
| Group 1 | Lam Ngoc Nguyen | 45 | Cengage, Elsevier, Macmillan Learning, McGraw Hill, Pearson | $4,500,000 |
| Group 1 | Khoa Bui Dang | 45 | Cengage, Elsevier, Macmillan Learning, McGraw Hill, Pearson | $4,500,000 |
| Group 1 | Carmen Rodriguez | 45 | Cengage, Elsevier, Macmillan Learning, McGraw Hill, Pearson | $4,500,000 |
| Group 2 | Van Thien Vu | 5 | Macmillan Learning, McGraw Hill, Pearson | $500,000 |
| Group 2 | Van Thuy Dang | 5 | Macmillan Learning, McGraw Hill, Pearson | $500,000 |
| Group 2 | Thuy Thi Tran | 5 | Macmillan Learning, McGraw Hill, Pearson | $500,000 |
| Group 2 | Van Duong Ha | 5 | Macmillan Learning, McGraw Hill, Pearson | $500,000 |
| Group 2 | Thi Dung Vu | 5 | Macmillan Learning, McGraw Hill, Pearson | $500,000 |
| Group 2 | Phuong Truc Hoang | 5 | Macmillan Learning, McGraw Hill, Pearson | $500,000 |

| Group* | Defendant | No. of Copyrighted Works Infringed | Publisher(s) | Total Copyright Damages |
|---|---|---|---|---|
| Group 3 | Ban Tran | 14 | Cengage, Elsevier, Macmillan Learning, McGraw Hill, Pearson | $1,400,000 |
| Group 3 | Vuong Le | 14 | Cengage, Elsevier, Macmillan Learning, McGraw Hill, Pearson | $1,400,000 |
| Group 3 | Phuong Thi Thanh Le | 14 | Cengage, Elsevier, Macmillan Learning, McGraw Hill, Pearson | $1,400,000 |
| Group 4 | Blazhe Pendarovski | 4 | Cengage, Pearson | $400,000 |
| Group 4 | Hoa Lee | 4 | Cengage, Pearson | $400,000 |
| Group 5 | Nam Duy Nguyen | 2 | McGraw Hill, Pearson | $200,000 |
| Group 5 | Chuong Tai Nguyen | 2 | McGraw Hill, Pearson | $200,000 |
| Group 6 | Van Tam Nguyen | 2 | Cengage, Elsevier | $200,000 |
| Group 6 | Tue Nguyen Van | 2 | Cengage, Elsevier | $200,000 |
| Group 7 | Viet Tan Phan | 18 | Cengage, Elsevier, Macmillan Learning, McGraw Hill, Pearson | $1,800,000 |
| Group 7 | Lê Đình Khang | 18 | Cengage, Elsevier, Macmillan Learning, McGraw Hill, Pearson | $1,800,000 |
| Group 8 | Vuong Hung Le | 4 | Cengage, McGraw Hill, Pearson | $400,000 |
| Group 8 | Misbun Ali | 4 | Cengage, McGraw Hill, Pearson | $400,000 |
| Group 9 | Valerie Lavely | 6 | Cengage, Elsevier, Macmillan Learning, McGraw Hill, Pearson | $600,000 |
| Group 9 | Vinh Nguyen Ngoc | 6 | Cengage, Elsevier, Macmillan Learning, McGraw Hill, Pearson | $600,000 |
| Group 9 | Mir Mohsin Ali | 6 | Cengage, Elsevier, Macmillan Learning, McGraw Hill, Pearson | $600,000 |
| N/A | Samantha Colaianni | 5 | Cengage, Elsevier, Macmillan Learning, McGraw Hill, Pearson | $500,000 |
| N/A | Nam Hoang Nguyen | 2 | Cengage, McGraw Hill | $200,000 |
| N/A | Farid Zainal Abidin | 4 | Cengage, Macmillan Learning, McGraw Hill, Pearson | $400,000 |
| N/A | Ngô Đình Phú | 1 | Cengage | $100,000 |
| N/A | Doe 18 d/b/a ebook-mall.com | 4 | Cengage, Elsevier, McGraw Hill, Pearson | $400,000 |

| Group* | Defendant | No. of Copyrighted Works Infringed | Publisher(s) | Total Copyright Damages |
|--------|-----------|-----------------------------------|--------------|------------------------|
| N/A | Rostislav Zhuravskiy | 4 | Cengage, Elsevier, McGraw Hill, Pearson | $400,000 |
| N/A | Nguyet Anh Ho | 1 | Cengage | $100,000 |
| N/A | Muhammad Fahrizan Mohd Yusof | 2 | McGraw Hill, Pearson | $200,000 |
| N/A | Tanveer Zahar | 1 | Pearson | $100,000 |
| N/A | Tran Thi Hien | 4 | Cengage, Elsevier, Macmillan Learning, McGraw Hill | $400,000 |
| N/A | Mohamed Magdy | 1 | McGraw Hill | $100,000 |
| N/A | Muhammad Zulkarnain Osman | 1 | McGraw Hill | $100,000 |
| N/A | Nguyen Nhu Hai Long | 4 | Macmillan Learning, McGraw Hill, Pearson | $400,000 |
| N/A | Sri Zarul Giraga | 1 | Pearson | $100,000 |
| N/A | Tai Duc Huynh | 1 | Cengage | $100,000 |
| N/A | Rosman Hamidi | 1 | Pearson | $100,000 |
| N/A | Halimi Abdul Razak | 1 | McGraw Hill | $100,000 |
| N/A | Cuong Nguyen Van | 25 | Cengage, Elsevier, Macmillan Learning, McGraw Hill, Pearson | $2,500,000 |
| N/A | Hibatullah Amnan | 1 | Pearson | $100,000 |
| N/A | Jian Li Xu | 4 | Cengage, Macmillan Learning, McGraw Hill, Pearson | $400,000 |
| N/A | Chi Hoang Nguyen | 1 | Pearson | $100,000 |
| N/A | Diep Anh Nguyen | 1 | Elsevier | $100,000 |
| | | | **Total Damages** | **$17,000,000** |

\* Each Defendant within a Group is jointly and severally liable for the Total Copyright Damages indicated with respect to such Group.

 IT IS FURTHER ORDERED that the stay to enforce a judgment imposed by Federal Rule of Civil Procedure 62(a) is hereby dissolved and Plaintiffs may immediately enforce the judgment set forth herein.

IT IS FURTHER ORDERED that Defendants shall deliver to Plaintiffs for destruction all electronic copies of Plaintiffs' Authentic Works, or derivative works thereof, that infringe any of Plaintiff's copyrights and that Defendants have in their possession, custody, or control, pursuant to 17 U.S.C. § 503.

IT IS FURTHER ORDERED that the Clerk of Court is hereby directed to release the $10,000 cash bond, posted in accordance with the *Ex Parte* Order, to Plaintiffs by sending it to their attorneys of record, Oppenheim + Zebrak, LLP, at 4530 Wisconsin Avenue, NW, 5th Floor, Washington, DC 20016.

IT IS FURTHER ORDERED that this Court shall retain jurisdiction over the parties and the subject matter of this litigation for the purpose of interpretation and enforcement of this Permanent Injunction.

FINAL JUDGMENT is hereby entered in favor of Plaintiffs against Defendants Chinh Tran Van, Nguyen Van Linh, Tuan Duc Nguyen, Huy Nguyen Trong, Chung Van Nguyen, Thi Thuy Linh Hoang, Nguyen Thi Thu Thuy, Tuan Trung Luong, Trung Tuan, Cuong Manh Hoang, Huy Nguyen, Dang Huy, Nguyen Van Dong, Chung Nguyen, Tran Ngoc Thanh, Hai An Nguyen, Lam Ngoc Nguyen, Khoa Bui Dang, Carmen Rodriguez, Van Thien Vu, Van Thuy Dang, Thuy Thi Tran, Van Duong Ha, Thi Dung Vu, Phuong Truc Hoang, Ban Tran, Vuong Le, Phuong Thi Thanh Le, Blazhe Pendarovski, Hoa Lee, Nam Duy Nguyen, Chuong Tai Nguyen, Van Tam Nguyen, Tue Nguyen Van, Viet Tan Phan, Lê Đình Khang, Vuong Hung Le, Misbun Ali, Valerie Lavely, Vinh Nguyen Ngoc, Mir Mohsin Ali, Samantha Colaianni, Nam Hoang Nguyen, Farid Zainal Abidin, Ngô Đình Phú, Rostislav Zhuravskiy, Nguyet Anh Ho, Muhammad Fahrizan Mohd Yusof, Tanveer Zahar, Tran Thi Hien, Mohamed Magdy, Muhammad Zulkarnain Osman, Nguyen Nhu Hai Long, Sri Zarul Giraga, Tai Duc Huynh, Rosman Hamidi, Halimi Abdul Razak, Cuong

Nguyen Van, Hibatulla Amnan, Jian Li Xu, Chi Hoang Nguyen, and Diep Anh Nguyen., and Doe 18 d/b/a ebook-mall.com in the total amount of $17,000,000, as described above, plus post-judgment interest calculated at the rate set forth in 28 U.S.C. § 1961.

The Preliminary Injunction issued by the Court on September 9, 2020, Dkt. No. 41, is no longer in effect.

SO ORDERED this 10th day of November 2021.

_____
HON. GREGORY H. WOODS
United States District Judge

# APPENDIX A

| Defendant Group | Names | Aliases | Email Addresses | Infringing Sites Identified in Amended Complaint | Additional Infringing Sites |
|---|---|---|---|---|---|
| 1 (Does 11, 12, 13, 14, 15, 16, 20, 24, 25, 26, 27, 28, 30, 36, 39, 43, 58 and 62) | Carmen Rodriguez | Alice Kohler | 12ahngga1@gmail.com | derora.onkingshop.com | 2clickmarket.com |
| | Chinh Tran Van | Anh The Nguyen | 26XEPU64@gmail.com | evelyn.onkingshop.com | azgifts.store |
| | Chung Nguyen | Chinh Trần | 27hahaj1@gmail.com | digitalbook4you.com | bestdealebooks.com |
| | Chung Van Nguyen | Chinh Tran Van | 2agguahq1@gmail.com | digitalbookdrive.com | booknowplz.com |
| | Cuong Manh Hoang | Chung Nguyen Van | 4Fuzy8R@gmail.com | dumanus.com | booksendo.com |
| | Dang Huy | Cuong Hoang | 5uywna01@gmail.com | ebook4mart.com | cheapest-ebooks.com |
| | Hai An Nguyen | Cuong Manh Hoang | 7hsdy1ab@gmail.com | ebookall.store | digitalbook247.com |
| | Huy Nguyen | Dang Khoa Bui | 8tYKc45Q@gmail.com | ebooksmoda.com | digitalbook4u.club |
| | Huy Nguyen Trong | Dang Null Huy | a16dhhaa@gmail.com | ebookthings.net | digitalbook4u.com |
| | Khoa Bui Dang | Darra Budovec | a1anhgio2g@gmail.com | ebooktoday.net | digitalbook4u.org |
| | Lam Ngoc Nguyen | Do Duy Quyet | ABZzKhQ11@gmail.com | ebooktoday.store | digitalbook4u.store |
| | Nguyen Thi Thu Thuy | Do Van Phung | admin@Dumanus.com | ebookus.store | digitalbook4you.club |
| | Nguyen Van Dong | Dũng Ngô | admin@eagleblack.net | ebookvip.store | digitalbook4you.org |
| | Nguyen Van Linh | Duy Van Phung | admin@ebookall.store | grutina.shop | digitalbook4you.store |
| | Thi Thuy Linh Hoang | Ha Van Duong | admin@ebooktoday.store | iconover.com | digitalbooklovers.com |
| | Tran Ngoc Thanh | Hai Van Duong | admin@ebookus.store | mononus.com | ebook-online.org |
| | Trung Tuan | Ho Van | admin@ebookvip.store | vitalebook.net | ebook4m.com |
| | Tuan Duc Nguyen | Hoang Manh Cuong | admin@Grutina.shop | zbooklife.com | ebookai.net |
| | Tuan Trung Luong | Hung Viet Nguyen | admin@Mononus.com | azgift.store | ebookamz.net |
| | | Huong Thanh Pham | admin@pickcheaptee.com | book4sales.com | ebookbol.com |
| | | Huy Nguyen Trong | admin@tiktify.com | digitalbook4deal.com | ebookeco.com |
| | | Huy Trong Nguyen | admin@zbooklife.com | digitalbook4sales.com | ebookfado.com |
| | | Jocelyn Agatha | admin@zgalaxytee.com | ebookaz.store | ebookfly.store |
| | | Josephine Reed | alexisflemming987@gmail.com | ebookbalo.store | ebookfocal.com |
| | | Kara Kulp | allstorehub2020@gmail.com | ebooks4deal.com | ebookgala.com |
| | | Khoa Bui | anhduongcuoicung@gmail.com | ebookworld.store | ebookgreen.store |
| | | Khoa Dang Bui | anhduongcuoicung@outlook.com | ebookz.store | ebookins.store |
| | | Kim Thanh Thanh | anhgio196z@gmail.com | elearning-books.com | ebookisbn.net |
| | | Lam La Tao | anhvutanmao11zz@b2bvn.net | etextbook4you.com | ebooklife.store |
| | | Le Thanh Thuy | bao28aa2@gmail.com | koboebook.com | ebooklive.store |
| | | Le Van Tri | baothy9464@yahoo.com | librarysparks.net | ebooks-discount.com |
| | | Linh Nguyen Van | bolu24512@yahoo.com | | ebooks-saleoff.com |
| | | Linh Van Nguyen | brown.rhoades@hotmail.com | | ebooks247.club |
| | | Lu Thi Kim Lien | buihieu2zx1@gmail.com | | ebooks247.store |
| | | Luong Trung Tuan | BuUJxNmw@gmail.com | | ebooksfaq.net |
| | | Lynn Lyss | C8RtqXTY@gmail.com | | ebooksfun.com |
| | | Mandisa Frye | cafetamda@gmail.com | | ebooktop.store |
| | | Manh Cuong Hoang | caichuyendebac@gmail.com | | ebookvibe.com |
| | | Margaret Lindley | caithu3ne@gmail.com | | ebookvic.store |
| | | Mauria Bell | CHDBY7w.V@gmail.com | | ebookzing.com |
| | | Nam Khanh | CHDBY7wV@gmail.com | | etextbook247.club |

Appendix A

| Defendant Group | Names | Aliases | Email Addresses | Infringing Sites Identified in Amended Complaint | Additional Infringing Sites |
|---|---|---|---|---|---|
| | | Nguyễn Huy | cherry.phucmyanh@gmail.com | | etextbook247.com |
| | | Nguyen Ngoc Lam | christinmitra9258@gmail.com | | etextbook247.store |
| | | Nguyen Thi Thu Duy | chungti196@gmail.com | | etextbook4you.store |
| | | Nguyen Thuy | contact.hovan@gmail.com | | facebookcashmasterr.com |
| | | Nguyen Trong | contact@hovan.com | | gooddealebooks.com |
| | | Nguyen Trong Huy | contact@zbooklife.com | | greatdealebooks.com |
| | | Nguyễn Trọng Huy | cryett_oneter@hotmail.com | | love-ebook.store |
| | | Nguyen Van Duc | dangquanghuy0110@gmail.com | | readebook.store |
| | | Nguyen Van Linh | depleccc12a@gmail.com | | tpzeni.com |
| | | Nguyen Văn Linh | dinhhoangthanh04@outlook.com | | wolamz.com |
| | | Nguyn Huy | DmDepLe191@gmail.com | | xtigerplus.com |
| | | Quang Bi | dontcry91@icloud.com | | zbookbig.com |
| | | Quang Vu Le | ducluzy195@gmail.com | | |
| | | Shelby Ganter | ducluzy195@yahoo.com.vn | | |
| | | Thanh Nguyen Kim | ducnguyen1aq@gmail.com | | |
| | | Thanh Tran Ngoc | dumanustee@gmail.com | | |
| | | Thi Khanh Huyen Hoang | duongliti12@gmail.com | | |
| | | Tho Xuan Vu | duongluzy196@gmail.com.vn | | |
| | | Top Game | duongluzy196@yahoo.com.vn | | |
| | | Top Trending Tee | duyn1a91a@gmail.com | | |
| | | Tran Thanh | ebook4mart@gmail.com | | |
| | | Trong Huy Nguyen | ebooksmoda@gmail.com | | |
| | | Trung Tuan | emsorry113@yahoo.com | | |
| | | Truong An | enma573@yahoo.com | | |
| | | Trường An | eptrai543@yahoo.com | | |
| | | Truong Xuan Vu | epzai301@yahoo.com | | |
| | | Tuan  Nguyen | evelyn@onkingshop.com | | |
| | | Tuan Luong | fhHQZ2F@gmail.com | | |
| | | Tuan Trung Luong | foreveralonetr44@gmail.com | | |
| | | Van Chung Nguyen | fV8yg4LB@gmail.com | | |
| | | Vu Ngoc Tan | gaykhong442@yahoo.com | | |
| | | | H9ehumwk@gmail.com | | |
| | | | hai_a48@yahoo.com | | |
| | | | hideeewr3242@gmail.com | | |
| | | | hieune1@gmail.com | | |
| | | | hieune2@gmail.com | | |
| | | | hieune3@gmail.com | | |
| | | | hmykpfnmb@mailmoth.com | | |
| | | | hoccaytiennet@zing.vn | | |
| | | | huananlz1a1@gmail.com | | |
| | | | huenbya1610@outlook.com | | |
| | | | huyenpham1a2@gmail.com | | |

| Defendant Group | Names | Aliases | Email Addresses | Infringing Sites Identified in Amended Complaint | Additional Infringing Sites |
|---|---|---|---|---|---|
| | | | huysmai9bn@gmail.com | | |
| | | | iamthedeveloper888@gmail.com | | |
| | | | info@gol.edu.vn | | |
| | | | info@iconover.com | | |
| | | | januatee@gmail.com | | |
| | | | jewelsamir60942@gmail.com | | |
| | | | JpdYXBZn@gmail.com | | |
| | | | ju2q2aaj@gmail.com | | |
| | | | JungJessica98678@gmail.com | | |
| | | | Kambohviethung@yahoo.com | | |
| | | | Kenvincuong@gmail.com | | |
| | | | khanhhuyenkm@gmail.com | | |
| | | | khanhluzy196@yahoo.com.vn | | |
| | | | khoapcm@gmail.com | | |
| | | | kimthanh173@gmail.com | | |
| | | | kk3VTMy@gmail.com | | |
| | | | laidmdepletiep@gmail.com | | |
| | | | lam.tu199513@gmail.com | | |
| | | | lammpro638@gmail.com | | |
| | | | lampham1933@yahoo.com | | |
| | | | lampham1933@yahoo.com.vn | | |
| | | | lampham864@yahoo.com | | |
| | | | lamtu19951.3@gmail.com | | |
| | | | lamtu270@yahoo.com | | |
| | | | lamtu421@yahoo.com.vn | | |
| | | | lamtu625@yahoo.com | | |
| | | | lamtung19928@yahoo.com | | |
| | | | Lantierlana1983@outlook.com | | |
| | | | latao828@yahoo.com | | |
| | | | lawrencefred335g@gmail.com | | |
| | | | learning82hg@gmail.com | | |
| | | | leductrong10961@gmail.com | | |
| | | | lekieu401402@gmail.com | | |
| | | | Lgjsha02@gmail.com | | |
| | | | linhvn2603@gmail.com | | |
| | | | litalu175@yahoo.com | | |
| | | | luismay198339@gmail.com | | |
| | | | lulita709@yahoo.com | | |
| | | | lurayedwarda03@gmail.com | | |
| | | | maen957@yahoo.com | | |
| | | | mami391@yahoo.com | | |
| | | | Markkent83tx@outlook.com | | |

| Defendant Group | Names | Aliases | Email Addresses | Infringing Sites Identified in Amended Complaint | Additional Infringing Sites |
|---|---|---|---|---|---|
| | | | mathianhvan@outlook.com | | |
| | | | mcvn188@gmail.com | | |
| | | | midpayvn@gmail.com | | |
| | | | mima988@yahoo.com | | |
| | | | monoustee@gmail.com | | |
| | | | muoicaikhonghut@gmail.com | | |
| | | | mYHQvYG3@gmail.com | | |
| | | | mylovemc@gmail.com | | |
| | | | mypham201404@gmail.com | | |
| | | | namkhanh4250@gmail.com | | |
| | | | NftP6Bry@gmail.com | | |
| | | | ngaytrenbensong@gmail.com | | |
| | | | ngodungvan199@gmail.com | | |
| | | | nguyen4nh95@gmail.com | | |
| | | | nguyenanh0906@gmail.com | | |
| | | | nguyenanh4rtezy@gmail.com | | |
| | | | nguyenhuy2105@gmail.com | | |
| | | | nguyenquochuu2121@gmail.com | | |
| | | | nguyenthihaiha05@outlook.com | | |
| | | | nguyenthuy1795sp2@gmail.com | | |
| | | | nguyentronghuy2105@gmail.com | | |
| | | | nguyenvanngoc13517@gmail.com | | |
| | | | nhavodoi1n1@gmail.com | | |
| | | | no-reply@digitalbook4you.com | | |
| | | | no-reply@digitalbookdrive.com | | |
| | | | ougd955czs@gmail.com | | |
| | | | pbCerYKB@yopmail.com | | |
| | | | PDuDHpA1yh@gmail.com | | |
| | | | phamthanhhuong231064@gmail.com | | |
| | | | phanbui43469@gmail.com | | |
| | | | phanrangit@gmail.com | | |
| | | | phienvantran2a@gmail.com | | |
| | | | phungvando196@gmail.com | | |
| | | | pqy28gap@gmail.com | | |
| | | | prolanh011@gmail.com | | |
| | | | Q6FKbh7j@gmail.com | | |
| | | | QKE2wp93@gmail.com | | |
| | | | quockhanh0911@live.com | | |
| | | | QvYG3Yvv3@gmail.com | | |
| | | | rC7Trvfq@gmail.com | | |
| | | | rhoadesbrown@hotmail.com | | |
| | | | robertkdowns01@gmail.com | | |
| | | | s77xYvv3@gmail.com | | |

Appendix A

| Defendant Group | Names | Aliases | Email Addresses | Infringing Sites Identified in Amended Complaint | Additional Infringing Sites |
|---|---|---|---|---|---|
| | | | sale@bk.bimico.com.vn | | |
| | | | sebrinawhitty285@gmail.com | | |
| | | | sevWFhLN@gmail.com | | |
| | | | someclickcompany@gmail.com | | |
| | | | stevenchavez102@gmail.com | | |
| | | | support@digitalbook4you.com | | |
| | | | support@digitalbookdrive.com | | |
| | | | support@ebookthings.net | | |
| | | | support@ebooktoday.net | | |
| | | | support@onkingshop.com | | |
| | | | tiktify@gmail.com | | |
| | | | tinasayler30@gmail.com | | |
| | | | tjzjxjnh01@gmail.com | | |
| | | | tjzjxjnh01@yahoo.com | | |
| | | | tjzjxjnh01@yahoo.com.vn | | |
| | | | tonnuthanhvan13517@gmail.com | | |
| | | | traibk96@gmail.com | | |
| | | | traiep79@yahoo.com | | |
| | | | traiep791@yahoo.com | | |
| | | | tranchinh190992@gmail.com | | |
| | | | tranngocthanh6048p@gmail.com | | |
| | | | trilo8025@gmail.com | | |
| | | | trongpro0101@gmail.com | | |
| | | | tronpro01traffic@gmail.com | | |
| | | | tu_lam12@yahoo.com | | |
| | | | tulam399@yahoo.com | | |
| | | | tulam622@yahoo.com | | |
| | | | tunganh228444@gmail.com | | |
| | | | tunglam10001@gmail.com | | |
| | | | tunglam10001@yahoo.com | | |
| | | | tunglam150@yahoo.com | | |
| | | | tungth1995@gmail.com | | |
| | | | uufjSyhx@gmail.com | | |
| | | | vansonigame@outlook.com | | |
| | | | viet.phuong543436436@yahoo.com | | |
| | | | vietanonline@gmail.com | | |
| | | | viethung2020@outlook.com | | |
| | | | vincenzoaddilyn19773@gmail.com | | |
| | | | vitalebook.net@gmail.com | | |
| | | | vlinhp2@gmail.com | | |
| | | | vlinhp2@yahoo.com | | |
| | | | vothiphuongthao4231@gmail.com | | |
| | | | vuxuantho1010@gmail.com | | |

Appendix A

| Defendant Group | Names | Aliases | Email Addresses | Infringing Sites Identified in Amended Complaint | Additional Infringing Sites |
|---|---|---|---|---|---|
| | | | XJvBKrVT@gmail.com<br>xuantruong1911@gmail.com<br>z9u9afa9@gmail.com<br>zaiep179@yahoo.com<br>zBLFsVty@gmail.com<br>zBLFsVty@yahoo.com<br>zsjiy21am@gmail.com | | |
| 2 (Does 2, 4, 44, 50, 54, and 61) | Phuong Truc Hoang<br>Thi Dung Vu<br>Thuy Thi Tran<br>Van Duong Ha<br>Van Thien Vu<br>Van Thuy Dang | Bui Hai Linh<br>Cassandra Ortiz<br>Dao Thi Hai<br>Jessaris M Mitchell<br>Lecia Wright<br>Marie Carlile<br>Msvan Damtung<br>Myviet Thuydungsg<br>Ngoc Tran<br>Nguyen Thi Hien<br>Rene Whitmore<br>Shen Wan<br>Thi Tham Nguyen<br>Tran Thi Thuy<br>Tranvantrung Tranminhthanh<br>Tuan Ngo<br>Van Manh<br>Vu Thi Dung | aopalchristensenxco4692@hotmail.com<br>bethokavze151193@hotmail.com<br>carlilem74@gmail.com<br>cdeogholae171294@hotmail.com<br>dahomedecors@gmail.com<br>dammanh89@gmail.com<br>dammanh891@gmail.com<br>gmerlesingletonptc9235@hotmail.com<br>hoangphuong573050@gmail.com<br>honghoang77428@yahoo.com<br>loveparis1@yandex.com<br>lqianaamayabcu2387@hotmail.com<br>poopoc@163.com<br>renewhitmore3@gmail.com<br>sale@pennymac.club<br>sale@seko.club<br>seynuopa41295@hotmail.com<br>trafficsolutions1@yahoo.com<br>ttran53@hotmail.co.uk<br>ummynhedac6197@hotmail.com<br>wrightlecia64@gmail.com<br>xdunkohga6190@hotmail.com | aonie.club<br>atiso.club<br>mosac.club<br>pennymac.club<br>seko.club<br>weyco.club | ebookhome.club |

Appendix A

| Defendant Group | Names | Aliases | Email Addresses | Infringing Sites Identified in Amended Complaint | Additional Infringing Sites |
|---|---|---|---|---|---|
| 3 (Does 1, 6, and 55) | Ban Tran<br>Phuong Thi Thanh Le<br>Vuong Le | Bui Hoang Anh<br>Anh Quoc Vo<br>Anh VQ<br>Arolyn Wilder<br>Bob Drechsel<br>Hoan The Bui<br>Hoang Anh Bui<br>Le Thi Oi<br>Le Van Cau<br>Mai Phi Thang<br>Masoud Shafa<br>Nguyen Cuong<br>Nguyen Thi Bich Van<br>Nguyen Truong Duy Phuong<br>Paul Salazar<br>Pham Thi Ky<br>Phi Nguyen<br>Phuong Le<br>Phuong Le Binh Nguyen<br>Quoc Anh Vo<br>Robert Drechsel<br>Stacy Peterson<br>Tâm Anh Thị Hồ<br>Trung Nguyen Quang<br>Van Nguyen Thi Bich<br>Van Thi Bich Nguyen<br>Vannguyen Thi Bich<br>Wilhemina Starke | 1stebooks@gmail.com<br>adammilleson6660@hotmail.com<br>admin@gearslux.com<br>admin@healthyshirt.com<br>admin@ilucentral.com<br>admin@kameza.com<br>admin@mixteefe.com<br>admin@teeforjob.com<br>alitapetrie70@gmail.com<br>andersontiarameryl@gmail.com<br>anhduongcuoicung@gmail.com<br>anhvq.fu@gmail.com<br>anhvq.payment@gmail.com<br>anhvq@ecomaster.io<br>anhvq@idev.vn<br>anhvqse04377@fpt.edu.vn<br>anhvutanmao11zz@b2bvn.net<br>beasleyvickeyivory@gmail.com<br>biklee921@gmail.com<br>bobdre@gmail.com<br>bobdre@hotmail.com<br>bobdre@usa.com<br>bookscheap@freeall.cc<br>buithehoan2012@gmail.com<br>bushkendallcharlette@gmail.com<br>cabreraguillerminajulianna@gmail.com<br>cainlidacatharine@gmail.com<br>cbcpfovjhb@goodtear.us<br>chungti196@gmail.com<br>connertomekaiona@gmail.com<br>contact@99shirt.com<br>contact@gearsoutdoor.com<br>contact@genuinemerchstore.com<br>contact@moteeshirt.com<br>contact@sunteeshirt.com<br>contact@theuniqueshirts.com<br>cordovamarrybelva@gmail.com<br>crawforddavidavernice@gmail.com<br>cs.newbbstorecom@gmail.com<br>cs@1stebooks.com<br>dananicolay787@gmail.com<br>dqbnqlxnsz@plcabb.space<br>dunlapcameronrubye@gmail.com | 1stebooks.com<br>stdbooks.com<br>bookscheap.org<br><br>kobovital.com<br>vitalbooks.net<br>bookstore.cheap<br>newbbstore.com<br>lclbooks.com | cocabooks.com<br>etextbooks.cheap<br>etextbookshot.com<br>pdfepubbooks.com<br>salabooks.com<br>teensbooks.com<br>vclbooks.com<br>vitalbooks.org<br>vitalbooksorg.website |

Appendix A

| Defendant Group | Names | Aliases | Email Addresses | Infringing Sites Identified in Amended Complaint | Additional Infringing Sites |
|---|---|---|---|---|---|
| | | | elkig.data@gmail.com | | |
| | | | escobarevalynmichaela@gmail.com | | |
| | | | fergusonidaliajaneen@gmail.com | | |
| | | | franklinmatthews243@gmail.com | | |
| | | | georgeiraalene@gmail.com | | |
| | | | goodman2012x@live.com | | |
| | | | guerreroedamagdalene@gmail.com | | |
| | | | haasevalynalda@gmail.com | | |
| | | | haileegillespie91@gmail.com | | |
| | | | harryconner68@outlook.com | | |
| | | | hohobi000@gmail.com | | |
| | | | htamanh@gmail.com | | |
| | | | huffmanchristophermyong@gmail.com | | |
| | | | info@bookscheap.org | | |
| | | | info@stdbooks.com | | |
| | | | jackf60@aol.com | | |
| | | | jamehal_tee@outlook.com | | |
| | | | jc_usa_282@outlook.com | | |
| | | | jenningscaitlynroxane@gmail.com | | |
| | | | john.teespring@hotmail.com | | |
| | | | kitarends@hotmail.com | | |
| | | | kxarhwugld@elkg.club | | |
| | | | lambertlarissaadina@gmail.com | | |
| | | | lecatlinhvn@gmail.com | | |
| | | | lethioi01011970@gmail.com | | |
| | | | lisa_teespring@hotmail.com | | |
| | | | luigesanandres789562@live.com | | |
| | | | lukegoose@gmail.com | | |
| | | | luxteeusa@gmail.com | | |
| | | | lvbvcali@gmail.com | | |
| | | | mcdonaldouidarosalva@gmail.com | | |
| | | | medinaelenorsanjuanita@gmail.com | | |
| | | | midpayvn@gmail.com | | |
| | | | mr.ntdp@gmail.com | | |
| | | | nelsonjohn787@gmail.com | | |
| | | | ngodungvan199@gmail.com | | |
| | | | nguyencuong10121967@gmail.com | | |
| | | | nguyenthibichvan85vn@gmail.com | | |
| | | | payment@ecomaster.io | | |
| | | | paypal@ecoglobaljsc.com | | |
| | | | paypal@ezgreencoffee.com | | |
| | | | paypal@foxyjewelry.com | | |
| | | | paypal@stecvn.com | | |

Appendix A

| Defendant Group | Names | Aliases | Email Addresses | Infringing Sites Identified in Amended Complaint | Additional Infringing Sites |
|---|---|---|---|---|---|
| | | | phyllisolson105@gmail.com<br>pughvidacorene@gmail.com<br>sales@lux-tee.com<br>sales@theuniqueshirt.com<br>stricklandmatildelatricia@gmail.com<br>support@zaruten.com<br>swanson80243swanson@hotmail.com<br>Taylor_teespring@hotmail.com<br>tinasmithe4444@hotmail.com<br>ucskmzeobc@goodtear.us<br>valentineernestinakandy@gmail.com<br>vannguyenejgiftcards@gmail.com<br>vitalebook.net@gmail.com<br>vuaeps@gmail.com<br>vualee@gmail.com<br>vuaprofessional@gmail.com<br>vujhadfk9j@yahoo.com<br>vujhadkjfh9@gmail.com<br>vujhadkjfh9@yahoo.com<br>vuogljhjahj2@yahoo.com<br>vuohjhkjashd9@yahoo.com<br>vuonglecrown@gmail.com<br>wconner1986@gmail.com<br>zmmnqjgbwb@goodtear.us | | |

| Defendant Group | Names | Aliases | Email Addresses | Infringing Sites Identified in Amended Complaint | Additional Infringing Sites |
|---|---|---|---|---|---|
| 4 (Does 10, 48 and 49) | Blazhe Pendarovski<br>Hoa Lee | Ho Lee<br>Kim Loo<br>pdf4college pty | college2book@gmail.com<br>pdf4colleges@gmail.com<br>pharmacy2usa@gmail.com<br>pdf4school@gmail.com | college2book.com<br>pdf4colleges.com<br>pdf4school.com<br>pdf2find.com | book4schools.com<br>books2college.com<br>books2school.com<br>buy4college.com<br>buy4colleges.com<br>college2book.com<br>pdf2college.com<br>pdf2shop.com<br>shop4college.com |
| 5 (Does 41 and 53) | Chuong Tai Nguyen<br>Nam Duy Nguyen | Hurley Andry<br>Chuong Nguyen<br>Leonie Maynard<br>Nam Nguyen<br>Nam Nguyen Duy<br>Nguyen Danh<br>Nguyen Duy<br>Nguyen Duy Nam | contact@llersand.xyz<br>contact@ruzssos.xyz<br>landryhurley3197975@gmail.com<br>AleahaReedyodhd70@gmail.com<br>leoniemaynard394@gmail.com<br>duynam55cd2.dhxd@gmail.com<br>namnguyenduy1812@gmail.com<br>keithbyrdmdqt561@yahoo.com<br>cabrerafry392333@yahoo.com<br>namthoxay12@gmail.com<br>unicornfanatic68@gmail.com<br>xuancham78@gmail.com | llersand.xyz<br>ruzssos.xyz | (none) |
| 6 (Does 7 and 34) | Tue Nguyen Van<br>Van Tam Nguyen | Jennifer Messner<br>Nguyen Van Tue<br>Nguyen Van Tue<br>Tamara B Medlin<br>Tam Nguyen<br>Tue Nguyen Van | support@bookspersonally.com<br>support@gildanvietnam.com<br>dreamloper176@hotmail.com<br>dreamloper176@hotmail.com<br>makemoney2886@gmail.com<br>nguyenvantue281286@gmail.com<br>bookspersonallyblog@gmail.com<br>jenmessner@gmail.com<br>jpmessner@gmail.com | bookspersonally.com<br>gildanvietnam.com | globalebooks.net |
| 7 (Does 21, 22 and 59) | Lê Đình Khang<br>Viet Tan Phan | Eliahu Avigal<br>Phan Tan Viet<br>Phan Viet<br>Pk Destiny<br>Quoc Bao Van<br>Stephen Ayers<br>Steven Hamlin<br>Van Bao<br>Van Quoc Bao<br>Viet Rap | baovqps@gmail.com<br>contact@ebooksshelf.com<br>eavigal@gmail.com<br>ebooksstuffus@gmail.com<br>kudespkc@hotmail.com<br>lekhang221093@gmail.com<br>phantanviet96@gmail.com<br>phantanvietpk@gmail.com<br>pickmebooks@gmail.com<br>vinestee@gmail.com<br>vitalebooks.store@gmail.com | ebooksshelf.com<br>ebooksstuff.co<br>vitalebook.store<br>ebookpromotions.com<br>itsebooks.com<br>pickmebooks.com<br>ebookrost.store | bestebooks.net<br>cheggebook.store<br>digiebooks.store<br>ebookebook.store<br>ebookideal.com<br>ebookloyalty.store<br>ebookroyal.store<br>ebookscentral.store<br>ebookskind.store<br>ebooksource.net<br>ebookspromote.store<br>ebooktotal.store<br>ebookwind.store |

Appendix A

| Defendant Group | Names | Aliases | Email Addresses | Infringing Sites Identified in Amended Complaint | Additional Infringing Sites |
|---|---|---|---|---|---|
| | | | | | ebookworldwide.com ecomebook.store greatebooks.net itsebooks.com rentbuybooks.com rentbuybooks.store shopebook.store tynbooks.com uniebook.net unitebooks.co vivaebooks.store |
| 8 (Does 9 and 52) | Misbun Ali Vuong Hung Le | Abang Firdaus Brittany Hemsley Bui Quang Vinh Duong Thi Thuy Tram | alimisbun863@gmail.com amcbdxhbnw@automationking.club andy@wlion.info bselusizre@corsair.website | ccbooks.org reliableoutlets.com vitalsource.ltd | amzbooks.org vvbookstore.com |

| Defendant Group | Names | Aliases | Email Addresses | Infringing Sites Identified in Amended Complaint | Additional Infringing Sites |
|---|---|---|---|---|---|
| | | Nicholas Galante<br>Shane Vander Weg<br>Susan Viglianco Jo<br>Tram Duong<br>Vinh Bui Quang<br>Vuong Le | byxnairlam@motorock.us<br>calicocacom@gmail.com<br>cefhix@gmail.com<br>cgyxldelsn@rockwell.fun<br>chsapulsik@goodtear.us<br>crplkfiqdb@motorock.us<br>cycnqxfqtj@goodtear.us<br>davidlazaridis6@gmail.com<br>dopywhgplf@glassno1.us<br>duongthithuytram01091993@gmail.com<br>eaqgkpclyu@goodtear.us<br>etzuutpbhb@elkg.club<br>francevaillancourt24@gmail.com<br>hansend506@gmail.com<br>ietzcoqxxy@glassno1.us<br>ievhoayhyh@goodtear.us<br>igxdvlvgwy@glassno1.us<br>info@ccbooks.org<br>info@reliableoutlets.com<br>Jonathan@wlion.info<br>kxarhwugld@elkg.club<br>mbpohtbpib@elkg.club<br>misworld777@gmail.com<br>mixyhbczul@motorock.us<br>nfmehpcqwn@elkg.club<br>nzyogsqssb@shosevip.us<br>qhddcqabjc@casepro.club<br>sarah@wlion.info<br>staceypage466@gmail.com<br>tbahuyczia@motorock.us<br>ThiLanAnh@wlion.info<br>thtqvugany@goodtear.us<br>tysonchristine9@gmail.com<br>udkpexgurd@rockwell.fun<br>uqazqeuvmz@goodtear.us<br>vuoglee@gmail.com<br>vuwtqatang@casepro.club<br>xjdnnshzgr@goodtear.us<br>xyfodeoqlb@motorock.us<br>yobkoomaxj@goodtear.us<br>yvvphacscx@goodtear.us<br>zulauwnirz@automationking.club | | |

Appendix A

| Defendant Group | Names | Aliases | Email Addresses | Infringing Sites Identified in Amended Complaint | Additional Infringing Sites |
|---|---|---|---|---|---|
| 9 (Does 40 and 47) | Mir Mohsin Ali<br>Valerie Lavely<br>Vinh Nguyen Ngoc | Janice Simpson<br>Jay King<br>John Smith<br>Naazneen Mohsin<br>Nguyen Ngoc Vinh<br>Tammy Johnson | info@intelligentlearnerclub.com<br>support@nghigift.com<br>nghigift@gmail.com<br>info@vicno1.com<br>ghigift@gmail.com<br>nghigift@vicno1.com<br>janicesimpsonboss@gmail.com<br>valeriehoptop@gmail.com<br>tammyjohnsonceo@gmail.com<br>jayscollectioncontact@gmail.com | intelligentlearnerclub.com<br>nghigift.com | tammybookstogo.myshopify.com<br>valeriehoptop.com** |
| Doe 3 | Samantha Colaianni | Long Kim<br>Owen Erin Morris Bryant | owen6imorrisyb@gmail.com<br>gsdhy6s6dorrismc@gmail.com<br>hixterkairos@gmail.com | aquickshop.online | (none) |
| Doe 5 | Nam Hoang Nguyen | Cao Dat<br>Dat Cao Tran Manh Cao Dat<br>Jacquel YN Kallert<br>Nam Nguyen Hoang<br>Nguyen Ngoc Hung<br>Nguyễn Ngọc Hùng<br>Pere Hospital Juncà | info@bigdadystores.com<br>namconn10@gmail.com<br>ngochung1789@gmail.com<br>vultr@cloudways.com<br>payment@bigdadystores.com<br>caotranmanhdat@gmail.com<br>paypal@cloudways.com | bigdadystores.com<br>kitesbook.com | alldaybook.com<br>alldaybook.info<br>alldaybook.net<br>alldaybook.org<br>bookhollic.com<br>boolibra.com<br>ebookguu.com<br>galaxybook.store<br>lalabuk.co<br>lalabuk.com<br>looktobooks.com<br>lookybook.com<br>readeveryday.co<br>windybook.net |
| Doe 8 | Farid Zainal Abidin | Umar Zuhaib | umarzuhaib67@gmail.com<br>za.farid2601@outlook.com | caposel.myshopify.com | (none) |
| Doe 17 | Ngô Đình Phú | Dinh Phu Ngo<br>Ngô inh Phú<br>Phú Đinh Ngô<br>Phu Ngo Dinh<br>Thuý Võ Thị<br>ThúyVõ<br>Thy Vo Th<br>Võ Thị Thuy | martin2m5graham73@gmail.com<br>phu01648615345@gmail.com<br>phu0852535557@gmail.com<br>support@e-books.us<br>tinhban_maikophai93@yahoo.com<br>vothuy121095@gmail.com | ebookandlife.com | ebookcheaper.com |
| Doe 18 | | | support@ebook-mall.com | ebook-mall.com | (none) |
| Doe 19 | Rostislav Zhuravskiy | Roger Mar<br>Rojer Mar | ebookmarsales@gmail.com | ebookmar.com | ebookmar.storenvy.com |
| Doe 23 | Nguyet Anh Ho | Nguyet Ho<br>Wne Wne | support@ebooktestbank.com<br>CureeWata@gmail.com<br>wanahunis@gmail.com | ebooktestbank.com | (none) |

| Defendant Group | Names | Aliases | Email Addresses | Infringing Sites Identified in Amended Complaint | Additional Infringing Sites |
|---|---|---|---|---|---|
| | | | CureeWata@tbmail.win | | |
| Doe 29 | Muhammad Fahrizan Mohd Yusof | Rafi Now | rafinow2@gmail.com<br>fahrizanyusof_80@outlook.com | enent.myshopify.com | (none) |
| Doe 31 | Tanveer Zahar | | zahartanveer@gmail.com | falcous.myshopify.com | (none) |
| Doe 32 | Tran Thi Hien | Bui Thu Trang<br>Trần Hiền<br>Hiền Trần<br>Mahlon Abdelaziz<br>Nguyen Ngoc Le | info@genter.store<br>genter95.store@gmail.com<br>tranhienbb62@gmail.com<br>Dustythissen6440@gmail.com | genter.store | (none) |
| Doe 33 | Mohamed Magdy | Mohamed Magdy Abdel Latef Mohammed | support@getxt.net<br>sales@getxt.net<br>mohammedmagdy056@gmail.com | getxt.net | (none) |
| Doe 35 | Muhammad Zulkarnain Osman | Lofa Mahdan Abdullah<br>Haris Adam | muhammadzulkarnain4527@outlook.com<br>goldenbuuks@gmail.com<br>ridzanipc3@gmail.com | goldenbuuks.myshopify.com | (none) |
| Doe 37 | Nguyen Nhu Hai Long | Alexander Irizarry Camarillo<br>Hai Baokim123<br>Hai Le<br>Le Hai<br>Luettgen Dan<br>Support Guz Guz | guzguz.sp@gmail.com<br>vinacotravel0@gmail.com<br>irizarrycam@lifetimeappdeals.com<br>dorothystore6969@gmail.com<br>clintonmenard45@gmail.com | guzguz.club<br>nybook.club<br>runebook.club | cloudebook.club<br>easyebook.club<br>hutebook.club<br>kingsebooks.club<br>kukubook.club<br>rankebook.club |
| Doe 38 | Sri Zarul Giraga | | sales@ibookstorehub.com<br>srizarulgiraga@gmail.com | ibookstorehub.com | (none) |
| Doe 42 | Tai Duc Huynh | Huynh Duc Tai | confirm@megaebooks.info<br>huynhductai@gmail.com | megaebooks.info | ebookizzy.com |
| Doe 45 | Rosman Hamidi | Basim Lameh | lamehbasim3@gmail.com<br>Rosmanhamidi2019@gmail.com<br>lamehbasim3123456@outlook.com | mutrim.myshopify.com | (none) |
| Doe 46 | Halimi Abdul Razak | Alisha McFaddin<br>Halimi Abd Razak | mymomoxstore@gmail.com<br>studentprep2019@gmail.com<br>StudentPrep2019@cuvox.de | mymomxstore.myshopify.com | (none) |
| Doe 51 | Cuong Nguyen Van | Nguyen Van Cuong<br>Nguyen Thi Thuy Dieu<br>Van Cuong Nguyen | pixarebookstore@gmail.com<br>admin@ebookgarden.net<br>nguyencuong593@gmail.com<br>killingjoker93@gmail.com | pixarebook.store<br>allebook.digital<br>beedino.com<br>bookhunting.store<br>buyebooksnow.com<br>cheggbook.store<br>ebook4me.store<br>ebook4university.com<br>ebook4you.net<br>ebookfull.store<br>ebookgarden.net<br>ebookhunting.store | hdebook.club<br>textbookhunting.st |

Appendix A

| Defendant Group | Names | Aliases | Email Addresses | Infringing Sites Identified in Amended Complaint | Additional Infringing Sites |
|---|---|---|---|---|---|
| | | | ebookpdf.store<br>ebooksalestorm.co<br>ebooksalestorm.net<br>ebooksell.store<br>hdebook.store<br>hunterbook.store<br>pickmebooks.store<br>pixarebook.com<br>pixarebook.digital<br>pixbook.club<br>tikiz.store<br>vitalbookshelf.store<br>vitalebook.club<br>vitalebooksource.store<br>zingbook.store | | |
| Doe 56 | Hibatullah Amnan | | amnanhibatullah8@gmail.com | sugise.myshopify.com | (none) |
| Doe 57 | Jiang Li Xu | Thomas Goodman<br>勇向 (translated Brave) | zack@unibookmaster.com<br>yx560680@gmail.com | unibookmaster.com | (none) |
| Doe 60 | Chi Hoang Nguyen | Jame Andy<br>Cong Duy Phi<br>Hoa Lan<br>Nguyen Huu Quyet<br>Tri Ngo<br>Tri Van Ngo | boblong4486@gmail.com<br>cea97@live.co.uk<br>huuquyet.dtvt@gmail.com<br>KennethWatson881@gmail.com<br>oleviacarli310684@yahoo.com<br>RickDelgado3233@gmail.com<br>service@pdfebook.store | webbook.store | beebook.store<br>bigbooks.store<br>ccbooks.store<br>cobooks.store<br>debook.store<br>getbooks.store<br>homebooks.store<br>icebooks.store<br>iebooks.store<br>iobook.store<br>koolbook.store<br>onlbooks.store<br>onlybook.store<br>rebooks.store<br>ronbooks.store<br>teebooks.store<br>titebook.store<br>usbooks.store<br>webooks.store<br>yobook.store<br>youbooks.store |
| Doe 63 | Diep Anh Nguyen | Jason Jason<br>Acevedo Darin<br>Diep Nguyen | support@zstapless.com<br>admin@zstapless.com<br>phamtutrang220992@gmail.com | zstapless.com | (none) |

| Defendant Group | Names | Aliases | Email Addresses | Infringing Sites Identified in Amended Complaint | Additional Infringing Sites |
|---|---|---|---|---|---|
| | | | dangoanhlong2593@kenoh.in | | |

# APPENDIX B

Exhibit C

| | Publisher | Title | Copyright Registration | Infringing Site | Defendants |
|---|---|---|---|---|---|
| 1 | Cengage | A First Course in Differential Equations with Modeling Applications, 11th | TX0008369445 | ebookfull.store | Cuong Nguyen Van |
| 2 | Cengage | American Government and Politics Today: Brief Edition 2014-2015 | TX0007896428 | stdbooks.com | Defendant Group 3 |
| 3 | Cengage | American Government Institutions and Policies, 12th | TX0008022505 | zbooklife.com | Defendant Group 1 |
| 4 | Cengage | American Government: Institutions and Policies, 14th | TX0007939912 | ebookmar.com | Rostislav Zhuravskiy |
| 5 | Cengage | An Introduction to Mechanical Engineering, 3rd | TX0007479630 | 1stebooks.com | Defendant Group 3 |
| 6 | Cengage | Brief Principles of Macroeconomics, 9th | TX0008827856 | genter.store | Tran Thi Hien |
| 7 | Cengage | Business Law Principles and Practices, 9th | TX0007690847 | unibookmaster.com | Jian Li Xu |
| 8 | Cengage | Business Law: Texts and Cases, 13th | TX0007853365 | cheggbook.store | Cuong Nguyen Van |
| 9 | Cengage | Business Law: The First Course Summarized Case, 14th | TX0008377845 | aquickshop.online | Samantha Colaianni |
| 9 | Cengage | Business Law: The First Course Summarized Case, 14th | TX0008377845 | caposel.myshopify.com | Farid Zainal Abidin |
| 10 | Cengage | Calculus: Early Transcendentals, 6th | TX0006593776 | evelyn.onkingshop.com | Doe 30 d/b/a evelyn.onkingshop.com |
| 10 | Cengage | Calculus: Early Transcendentals, 6th | TX0006593776 | nghigift.com | Defendant Group 9 |
| 11 | Cengage | Case Studies in Health Information Management, 3rd | TX0008525856 | ebookvip.store | Defendant Group 1 |
| 11 | Cengage | Case Studies in Health Information Management, 3rd | TX0008525856 | ebookaz.com | Defendant Group 1 |
| 12 | Cengage | Contemporary Auditing, 9th | TX0007478248 | ebookus.store | Defendant Group 1 |
| 13 | Cengage | Culture Counts: A Concise Introduction To Cultural Anthropology, 4th | TX0008396024 | derora.onkingshop.com | Defendant Group 1 |
| 13 | Cengage | Culture Counts: A Concise Introduction To Cultural Anthropology, 4th | TX0008396024 | pdf4colleges.com | Defendant Group 4 |
| 14 | Cengage | Drug Use and Abuse, 8th | TX0008566759 | elearning-books.com | Defendant Group 1 |
| 15 | Cengage | Elements of Modern Algebra, 8th | TX0007817856 | ebooktestbank.com | Nguyet Anh Ho |
| 16 | Cengage | Essentials of Abnormal Psychology, 7th | TX0008011735 | pickmebooks.com | Defendant Group 7 |
| 17 | Cengage | Essentials of Abnormal Psychology, 8th | TX0008559696 | megaebooks.info | Tai Duc Huynh |
| 18 | Cengage | Essentials of Statistics for the Behavioral Sciences, 8th | TX0008390253 | ebooksalestorm.co | Cuong Nguyen Van |
| 19 | Cengage | Foundations of Marketing, 8th | TX0008702724 | bigdadystores.com | Nam Hoang Nguyen |
| 20 | Cengage | Foundations of Marketing, 8th | TX0008702724 | ebook4me.store | Cuong Nguyen Van |
| 21 | Cengage | Income Tax Fundamentals 2020 | TX0008768237 | ebooksmoda.com | Defendant Group 1 |
| 22 | Cengage | Mathematical Statistics with Applications, 7th | TX0006818719 | vitalebook.store | Defendant Group 7 |
| 23 | Cengage | Microsoft Excel 2013 | TX0007721909 | ccbooks.org | Defendant Group 1 |
| 24 | Cengage | Physics for Scientists and Engineers with Modern Physics, 9th | TX0007700143 | ebook-mall.com | Doe 18 d/b/a ebook-mall.com |
| 25 | Cengage | Principles of Accounting, 12th | TX0007514163 | beedino.com | Cuong Nguyen Van |
| 26 | Cengage | Principles of Macroeconomics, 8th | TX0008815007 | bookhunting.store | Cuong Nguyen Van |
| 27 | Cengage | Principles of Microeconomics, 8th | TX0008816580 | ebookhunting.store | Cuong Nguyen Van |
| 28 | Cengage | Public Finance, 10th | TX0006835020 | bookscheap.org | Defendant Group 3 |
| 29 | Cengage | Research Methods for the Behavioral Sciences, 4th | TX0007553733 | kobovital.com | Defendant Group 3 |
| 30 | Cengage | The Brief Cengage Handbook, 8th | TX0007475593 | ebookandlife.com | Ngô Đình Phú |
| 31 | Cengage | Understanding Computers: Today And Tomorrow, Comprehensive, 15th | TX0007897274 | bookspersonally.com | Defendant Group 6 |
| 32 | Elsevier | Alexander's Care of the Patient in Surgery, 16th | TX0007901280 | stdbooks.com | Defendant Group 3 |
| 33 | Elsevier | Atlas of Human Anatomy, 7th | TX0007923896 | ebookgarden.net | Cuong Nguyen Van |
| 33 | Elsevier | Atlas of Human Anatomy, 7th | TX0007923896 | dumanus.com | Defendant Group 1 |
| 33 | Elsevier | Atlas of Human Anatomy, 7th | TX0007923896 | mononus.com | Defendant Group 1 |
| 33 | Elsevier | Atlas of Human Anatomy, 7th | TX0007923896 | zstapless.com | Diep Anh Nguyen |
| 34 | Elsevier | Clinical Nursing Skills and Techniques, 8th | TX0007718778 | nghigift.com | Defendant Group 9 |
| 34 | Elsevier | Clinical Nursing Skills and Techniques, 8th | TX0007718778 | vitalebook.store | Defendant Group 7 |
| 35 | Elsevier | Community/Public Health Nursing: Promoting the Health of Populations, 7th | TX0008709490 | intelligentlearnerclub.com | Defendant Group 9 |
| 36 | Elsevier | Designing with the Mind in Mind, 2nd | TX0007905373 | ebooksell.store | Cuong Nguyen Van |
| 37 | Elsevier | Differential Diagnosis for Physical Therapists: Screening for Referral, 6th | TX0007572663 | ebooksshelf.com | Defendant Group 7 |
| 38 | Elsevier | Health Promotion Throughout the Life Span, 9th | TX0007172225 | gildanvietnam.com | Defendant Group 6 |
| 39 | Elsevier | Hematology: Basic Principles and Practice, 7th | TX0007729570 | aquickshop.online | Samantha Colaianni |
| 40 | Elsevier | HESI Comprehensive Review for the NCLEX-RN Examination, 4th | TX0007587706 | ebook-mall.com | Doe 18 d/b/a ebook-mall.com |
| 41 | Elsevier | Lehne's Pharmacology for Nursing Care, 10th | TX0008836595 | zingbook.store | Cuong Nguyen Van |
| 42 | Elsevier | Nursing Interventions Classification (NIC), 6th | TX0007710947 | iconover.com | Defendant Group 1 |
| 43 | Elsevier | Pharmacology: A Patient-Centered Nursing Process Approach, 10th | TX0008406812 | ebookus.store | Defendant Group 1 |
| 44 | Elsevier | Physical Examination and Health Assessment, 7th | TX0008149272 | etextbook4you.com | Defendant Group 1 |
| 44 | Elsevier | Physical Examination and Health Assessment, 7th | TX0008149272 | pixarebook.digital | Cuong Nguyen Van |
| 45 | Elsevier | Priorities in Critical Care Nursing, 7th | TX0007509655 | vitalbooks.net | Defendant Group 3 |
| 46 | Elsevier | Prioritization, Delegation, and Assignment, 4th | TX0007847435 | ebookvip.store | Defendant Group 1 |
| 47 | Elsevier | Review of Surgery for ABSITE and Boards, 2nd | TX0008424201 | ebookmar.com | Rostislav Zhuravskiy |
| 48 | Elsevier | Wong's Nursing Care of Infants and Children, 11th | TX0007332889 | genter.store | Tran Thi Hien |
| 49 | Macmillan Learning | A Pocket Guide to Public Speaking, 6th | TX0008218119 | ebookschooll.com | Defendant Group 7 |
| 49 | Macmillan Learning | Abnormal Psychology, 10th | TX0008610008 | newbbstore.com | Defendant Group 1 |
| 50 | Macmillan Learning | Abnormal Psychology, 10th | TX0008610008 | mononus.com | Defendant Group 1 |
| 51 | Macmillan Learning | Biochemistry A Short Course, 3rd | TX0008134104 | unibookmaster.com | Jian Li Xu |
| 52 | Macmillan Learning | Current Issues And Enduring Questions, 11th | TX0008352402 | derora.onkingshop.com | Samantha Colaianni |
| 53 | Macmillan Learning | From Inquiry to Academic Writing: A Practical Guide, 4th | TX0008582832 | ebookvip.store | Cuong Nguyen Van |
| 54 | Macmillan Learning | Fundamentals of Abnormal Psychology, 7th | TX0007679788 | runebook.club | Nguyen Nhu Hai Long |
| 55 | Macmillan Learning | Genetics: A Conceptual Approach, 6th | TX0008415431 | pixbook.club | Cuong Nguyen Van |
| 56 | Macmillan Learning | Introduction to Genetic Analysis, 11th | TX0008027137 | pixarebook.com | Cuong Nguyen Van |
| 57 | Macmillan Learning | Invitation to the Life Span, 3rd | TX0008422897 | ebooksalestorm.net | Cuong Nguyen Van |
| 58 | Macmillan Learning | Lehninger Principles of Biochemistry, 6th | TX0007632681 | ebook4university.com | Cuong Nguyen Van |
| 59 | Macmillan Learning | Lehninger Principles of Biochemistry, 7th | TX0008415420 | hunterbook.store | Cuong Nguyen Van |
| 59 | Macmillan Learning | Lehninger Principles of Biochemistry, 7th | TX0008415420 | Stdbooks.com | Defendant Group 3 |
| 60 | Macmillan Learning | Media and Culture, 11th | TX0008492636 | stdbooks.com | Defendant Group 3 |
| 61 | Macmillan Learning | Pocket Style Manual, 8th | TX0008525413 | caposel.myshopify.com | Farid Zainal Abidin |
| 61 | Macmillan Learning | Pocket Style Manual, 8th | TX0008525413 | seko.club | Defendant Group 2 |
| 62 | Macmillan Learning | Psychology in Everyday Life ,3rd | TX0007882326 | genter.store | Tran Thi Hien |
| 63 | Macmillan Learning | Psychology in Everyday Life, 4th | TX0008496502 | aquickshop.online | Samantha Colaianni |
| 63 | Macmillan Learning | Psychology in Everyday Life, 4th | TX0008496502 | nghigift.com | Defendant Group 9 |
| 64 | Macmillan Learning | Psychology in Modules, 11th | TX0008057951 | ebookthings.net | Defendant Group 1 |
| 65 | Macmillan Learning | Psychology, 12th | TX0008554016 | evelyn.onkingshop.com | Doe 30 d/b/a evelyn.onkingshop.com |

| | Publisher | Title | Copyright Registration | Infringing Site | Defendants |
|---|---|---|---|---|---|
| 66 | Macmillan Learning | Reading Critically Writing Well, 11th | TX0008378312 | mosac.club | Defendant Group 2 |
| 66 | Macmillan Learning | Reading Critically, Writing Well, 11th | TX0008378312 | atiso.club | Defendant Group 2 |
| 67 | McGraw Hill | 5 Steps to a 5: AP Biology, 2017 | TX0007955829 | goldenbuuks.myshopify.com | Muhammad Zulkarnain Osman |
| 68 | McGraw Hill | A Wellness Way of Life, 11th | TX0007301178 | ruzsos.xyz | Defendant Group 5 |
| 69 | McGraw Hill | Aging and the Life Course An Introduction to Social Gerontology, 7th | TX0008733233 | caposel.myshopify.com | Farid Zainal Abidin |
| 69 | McGraw Hill | Aging and the Life Course An Introduction to Social Gerontology, 7th | TX0008733233 | nghigift.com | Defendant Group 9 |
| 69 | McGraw Hill | Aging and the Life Course An Introduction to Social Gerontology, 7th | TX0008733233 | reliableoutlets.com | Defendant Group 8 |
| 70 | McGraw Hill | Analysis for Financial Management, 11th | TX0007507514 | getxt.net | Mohamed Magdy |
| 71 | McGraw Hill | Auditing and Assurance Services, 7th | TX0008727541 | bookscheap.org | Defendant Group 3 |
| 72 | McGraw Hill | College English and Business Communication, 11th | TX0008611167 | ebooksshelf.com | Defendant Group 7 |
| 73 | McGraw Hill | Communicating at Work, 12th | TX0008590200 | mymomoxstore.myshopify.com | Halimi Abdul Razak |
| 74 | McGraw Hill | Corporate Finance, 12th | TX0008459012 | kitesbook.com | Nam Hoang Nguyen |
| 75 | McGraw Hill | Crafting and Executing Strategy: Concepts and Readings, 20th | TX0007710270 | aquickshop.online | Samantha Colaianni |
| 76 | McGraw Hill | Cunningham And Gilstrap's Operative Obstetrics, 3rd | TX0008608942 | digitalbookdrive.com | Defendant Group 1 |
| 77 | McGraw Hill | Drugs, Society, and Human Behavior, 17th | TX0008733303 | weyco.club | Defendant Group 2 |
| 78 | McGraw Hill | Economics, 21st | TX0008036520 | mononus.com | Defendant Group 1 |
| 79 | McGraw Hill | Essentials of Contemporary Management, 7th | TX0008544280 | ebook-mall.com | Doe 18 d/b/a ebook-mall.com |
| 80 | McGraw Hill | Essentials of Corporate Finance, 9th | TX0008349025 | stdbooks.com | Defendant Group 4 |
| 81 | McGraw Hill | Essentials of Negotiation, 6th | TX0006413160 | buyebooksnow.com | Cuong Nguyen Van |
| 82 | McGraw Hill | Ethical Obligations and Decision-Making in Accounting Text and Cases, 5th | TX0008727846 | unibookmaster.com | Jian Li Xu |
| 83 | McGraw Hill | Financial Shenanigans: How to Detect Accounting Gimmicks & Fraud in Financial Reports, 3rd | TX0007172429 | ebooktoday.store | Defendant Group 1 |
| 84 | McGraw Hill | Ganong's Review Of Medical Physiology, 26th | TX0008377561 | digitalbook4sales.com | Defendant Group 1 |
| 85 | McGraw Hill | General, Organic, and Biological Chemistry | TX0007185759 | vitalbookshelf.store | Cuong Nguyen Van |
| 86 | McGraw Hill | Human Communication, 6th | TX0007619951 | runebook.club | Nguyen Nhu Hai Long |
| 87 | McGraw Hill | Laboratory Applications in Microbiology: A Case Study Approach, 4th | TX0008761080 | pickmebooks.com | Defendant Group 7 |
| 88 | McGraw Hill | Living with Art, 12th | TX0008714170 | ebookrost.store | Defendant Group 7 |
| 89 | McGraw Hill | Macroeconomics, 13th | TX0007855968 | nybook.club | Nguyen Nhu Hai Long |
| 90 | McGraw Hill | Managerial Accounting: Creating Value in a Dynamic Business Environment, 10th | TX0007810339 | ebookmar.com | Rostislav Zhuravskiy |
| 91 | McGraw Hill | Marine Biology, 11th | TX0008685596 | pickmebooks.com | Defendant Group 7 |
| 92 | McGraw Hill | McGraw-Hill Specialty Board Review Anatomic Pathology | TX0007786837 | azgift.store | Defendant Group 1 |
| 93 | McGraw Hill | McGraw-Hill's National Electrical Code 2011 Handbook | TX0007351315 | azgift.store | Defendant Group 1 |
| 94 | McGraw Hill | Microbiology Demystified, 1st | TX0006194446 | ccbooks.org | Defendant Group 8 |
| 95 | McGraw Hill | Microbiology Fundamentals: A Clinical Approach, 3rd | TX0008570104 | genter.store | Tran Thi Hien |
| 96 | McGraw Hill | Microbiology: Systems Approach, 3rd | TX0007403927 | book4sales.com | Defendant Group 1 |
| 97 | McGraw Hill | Organic Chemistry with Biological Topics, 5th | TX0008660573 | ebooktoday.net | Defendant Group 1 |
| 98 | McGraw Hill | Personal Finance, 10th | TX0007726350 | evelyn.onkingshop.com | Doe 30 d/b/a evelyn.onkingshop.com |
| 99 | McGraw Hill | Principles of Corporate Finance, 13th | TX0008712614 | ebookz.store | Defendant Group 1 |
| 100 | McGraw Hill | Public Finance, 10th | TX0007786922 | enent.myshopify.com | Muhammad Fahrizan Mohd Yusof |
| 101 | McGraw Hill | Shigley's Mechanical Engineering Design, 11th | TX0008710906 | ebookall.store | Defendant Group 1 |
| 102 | McGraw Hill | Strategic Management of Technological Innovation, 5th | TX0008433185 | pickmebooks.store | Cuong Nguyen Van |
| 103 | McGraw Hill | Strategic Management: Concepts, 3rd | TX0008354985 | ebookpdf.store | Cuong Nguyen Van |
| 104 | McGraw Hill | The Art of Public Speaking, 12th | TX0008003528 | vitalebook.store | Defendant Group 7 |
| 105 | McGraw Hill | Understanding Business: The Core | TX0008385133 | ebooksstuff.co | Defendant Group 7 |
| 105 | McGraw Hill | Understanding Business: The Core | TX0008385133 | ebookus.store | Defendant Group 1 |
| 106 | McGraw Hill | Workbook For Tonal Harmony, 8th | TX0008158255 | derora.onkingshop.com | Defendant Group 1 |
| 107 | Pearson | A First Course in Probability, 9th | TX0007702006 | vitalebook.club | Cuong Nguyen Van |
| 108 | Pearson | A Graphical Approach to Algebra & Trigonometry, 7th | TX0007853036 | caposel.myshopify.com | Farid Zainal Abidin |
| 108 | Pearson | A Graphical Approach to Algebra & Trigonometry, 7th | TX0007853036 | enent.myshopify.com | Muhammad Fahrizan Mohd Yusof |
| 108 | Pearson | A Graphical Approach to Algebra & Trigonometry, 7th | TX0007853036 | falcous.myshopify.com | Tanveer Zahar |
| 108 | Pearson | A Graphical Approach to Algebra & Trigonometry, 7th | TX0007853036 | mutrim.myshopify.com | Rosman Hamidi |
| 109 | Pearson | A Graphical Approach to Precalculus with Limits, 7th | TX0007883378 | ibookstorehub.com | Sri Zarul Giraga |
| 110 | Pearson | A Pathway to Introductory Statistics, 2nd | TX0008184355 | sugise.myshopify.com | Hibatullah Amnan |
| 111 | Pearson | A Short Guide to Writing about Biology, 9th | TX0008050862 | aquickshop.online | Samantha Colaianni |
| 112 | Pearson | Accounting Information Systems, 14th | TX0008440473 | vitalebooksource.store | Cuong Nguyen Van |
| 113 | Pearson | Achieving Supply Chain Integration: Connecting the Supply Chain Inside and Out for Competitive Advantage | TX0008407652 | ebookworld.store | Defendant Group 1 |
| 114 | Pearson | Applying Domain-Driven Design and Patterns | TX0006398571 | librarysparks.net | Defendant Group 1 |
| 115 | Pearson | Architecture: From Prehistory To Postmodernity, 2nd | TX0001855975 | derora.onkingshop.com | Defendant Group 1 |
| 116 | Pearson | Auditing and Assurance Services, 16th | TX0008382072 | grutina.shop | Defendant Group 1 |
| 117 | Pearson | Biology Of Humans: Concepts, Applications, And Issues, 6th | TX0008241495 | digitalbook4deal.com | Defendant Group 1 |
| 117 | Pearson | Biology Of Humans: Concepts, Applications, And Issues, 6th | TX0008241495 | digitalbook4you.com | Defendant Group 7 |
| 118 | Pearson | Building a Digital Analytics Organization, 1st | TX0007884161 | ebookvip.store | Defendant Group 1 |
| 119 | Pearson | Campbell Biology in Focus, 2nd | TX0008217662 | bookscheap.org | Defendant Group 3 |
| 120 | Pearson | Campbell Biology, 10th | TX0008307770 | nghigift.com | Defendant Group 9 |
| 120 | Pearson | Campbell Biology, 10th | TX0008307770 | webbook.store | Chi Hoang Nguyen |
| 121 | Pearson | Campbell Biology, 11th | TX0008472354 | allebook.digital | Cuong Nguyen Van |
| 121 | Pearson | Campbell Biology, 11th | TX0008472354 | college2book.com | Doe 10 d/b/a college2book.com |
| 121 | Pearson | Campbell Biology, 11th | TX0008472354 | pixarebook.store | Cuong Nguyen Van |
| 121 | Pearson | Campbell Biology, 11th | TX0008472354 | unibookmaster.com | Jian Li Xu |
| 122 | Pearson | Campbell Biology, 8th | TX0007883763 | ebook4mart.com | Defendant Group 1 |
| 123 | Pearson | Campbell Essential Biology with Physiology, 4th | TX0007048200 TX0008126026 | vitalsource.ltd | Defendant Group 8 |
| 124 | Pearson | Clinical Laboratory Chemistry, 2nd | TX0008514379 | ebookz.store | Defendant Group 1 |
| 124 | Pearson | Clinical Laboratory Chemistry, 2nd | TX0008514379 | llersand.xyz | Defendant Group 5 |
| 125 | Pearson | Computer Security Fundamentals, 2nd | TX0007500873 | ebooktoday.store | Defendant Group 1 |
| 126 | Pearson | Educational Psychology, 14th | TX0008571544 | pdf2find.com | Defendant Group 4 |

Second Amended Exhibit C

| | Publisher | Title | Copyright Registration | Infringing Site | Defendants |
|---|---|---|---|---|---|
| 127 | Pearson | Electrical Engineering: Principles and Applications, 6th | TX0007711377 | ebookmar.com | Rostislav Zhuravskiy |
| 128 | Pearson | Elementary Statistics Using Excel, 6th | TX0008529894 | evelyn.onkingshop.com | Doe 30 d/b/a evelyn.onkingshop.com |
| 128 | Pearson | Elementary Statistics Using Excel, 6th | TX0008529894 | pdf4school.com | Defendant Group 4 |
| 129 | Pearson | Essentials of Sociology, 13th | TX0008232933 | ebookpromotions.Com | Defendant Group 7 |
| 129 | Pearson | Essentials of Sociology, 13th | TX0008232933 | itsebooks.com | Defendant Group 7 |
| 130 | Pearson | Foundations of Addictions Counseling, 3rd | TX0008088495 | ebookus.store | Defendant Group 1 |
| 130 | Pearson | Foundations of Addictions Counseling, 3rd | TX0008088495 | stdbooks.com | Defendant Group 3 |
| 131 | Pearson | Geosystems Core, 1st | TX0008345290 | bookstore.cheap | Defendant Group 3 |
| 132 | Pearson | Horngren's Accounting, 12th | TX0008464965 | pennymac.club | Defendant Group 2 |
| 133 | Pearson | Horngren's Cost Accounting Global Edition, 16th | TX0008469320 | ebook4you.net | Cuong Nguyen Van |
| 134 | Pearson | Horngren's Cost Accounting Global Edition, 16th | TX0008469320 | hdebook.store | Cuong Nguyen Van |
| 135 | Pearson | Human Anatomy & Physiology Laboratory Manual, 12th | TX0008057720 | aonic.club | Defendant Group 2 |
| 136 | Pearson | Human Anatomy & Physiology, 11th | TX008592257 | tikiz.store | Cuong Nguyen Van |
| 137 | Pearson | Laboratory Experiments in Microbiology, 12th | TX0008564612 | pickmebooks.com | Defendant Group 7 |
| 138 | Pearson | Making Sustainability Stick | TX0007829701 | ebookbalo.store | Defendant Group 1 |
| 139 | Pearson | Phlebotomy Handbook, 9th | TX0007939581 | ebooks4deal.com | Defendant Group 1 |
| 140 | Pearson | Project Management, 4th | TX0008106430 | vitalebook.net | Defendant Group 1 |
| 141 | Pearson | Roman Art, 6th | TX0007887397 | pickmebooks.com | Defendant Group 1 |
| 142 | Pearson | Social Media and Public Relations | TX0007544949 | ebookbalo.store | Defendant Group 1 |
| 143 | Pearson | Social Psychology, 10th | TX0008126280 | ebookpromotions.Com | Defendant Group 7 |
| 143 | Pearson | Social Psychology, 10th | TX0008126280 | guzguz.club | Nguyen Nhu Hai Long |
| 144 | Pearson | Strategic Communication in Business and the Professions, 8th | TX0008183992 | ebooksshelf.com | Defendant Group 7 |
| 145 | Pearson | Technical Communication Today, 6th (IRC) | TX0008458282 | vitalebook.store | Defendant Group 7 |
| 146 | Pearson | Technical Communication, 14th | TX0008512005 | ebook-mall.com | Doe 18 d/b/a ebook-mall.com |
| 147 | Pearson | Thinking About Biology: An Introductory Lab Manual, 6th | TX0008598383 | pickmebooks.com | Defendant Group 7 |

# APPENDIX C

| | Publisher | Trademark | Trademark Registration(s) | Infringing Site(s) | Defendant(s) |
|---|---|---|---|---|---|
| 1 | Cengage | Brooks/Cole | 3,386,242 | vitalebook.store | Defendant Group 7 |
| | | | | nghigift.com | Defendant Group 9 |
| | | | | evelyn.onkingshop.com | Doe 30 d/b/a evelyn.onkingshop.com |
| 2 | Cengage | Cengage | 3,603,349 | cheggbook.store | Cuong Nguyen Van |
| | | | | ebook4me.store | Cuong Nguyen Van |
| | | | | elearning-books.com | Defendant Group 1 |
| | | | | ebookaz.store | Defendant Group 1 |
| | | | | ebooksmoda.com | Defendant Group 1 |
| | | | | ebookvip.store | Defendant Group 1 |
| | | | | bigdadystores.com | Nam Hoang Nguyen |
| | | | | megaebooks.info | Tai Duc Huynh |
| | | | | genter.store | Tran Thi Hien |
| 3 | Cengage | Cengage Learning | 3,603,376 | beedino.com | Cuong Nguyen Van |
| | | | | bookhunting.store | Cuong Nguyen Van |
| | | | | ebookfull.store | Cuong Nguyen Van |
| | | | | ebookhunting.store | Cuong Nguyen Van |
| | | | | derora.onkingshop.com | Defendant Group 1 |
| | | | | ebooksalestorm.co | Cuong Nguyen Van |
| | | | | zbooklife.com | Defendant Group 1 |
| | | | | kobovital.com | Defendant Group 3 |
| | | | | 1stebooks.com | Defendant Group 3 |
| | | | | stdbooks.com | Defendant Group 3 |
| | | | | pdf4colleges.com | Defendant Group 4 |
| | | | | bookspersonally.com | Defendant Group 6 |
| | | | | ccbooks.org | Defendant Group 8 |
| | | | | ebook-mall.com | Doe 18 d/b/a ebook-mall.com |
| | | | | caposel.myshopify.com | Farid Zainal Abidin |
| | | | | ebooktestbank.com | Nguyet Anh Ho |
| | | | | ebookmar.com | Rostislav Zhuravskiy |
| | | | | aquickshop.online | Samantha Colaianni |
| 4 | Cengage | Course Technology | 1,660,331 | ccbooks.org | Defendant Group 8 |
| 5 | Cengage | South-Western | 3,493,849 | beedino.com | Cuong Nguyen Van |
| | | | | bookscheap.org | Defendant Group 3 |
| | | | | unibookmaster.com | Jian Li Xu |
| 6 | Cengage | Wadsworth | 4,686,628 | ebooksalestorm.co | Cuong Nguyen Van |
| | | | | kobovital.com | Defendant Group 3 |

|  | Publisher | Trademark | Trademark Registration(s) | Infringing Site(s) | Defendant(s) |
|---|---|---|---|---|---|
| 7 | Cengage |  | 3,790,579 | beedino.com | Cuong Nguyen Van |
| | | | | elearning-books.com | Defendant Group 1 |
| | | | | bookhunting.store | Cuong Nguyen Van |
| | | | | cheggbook.store | Cuong Nguyen Van |
| | | | | ebook4me.store | Cuong Nguyen Van |
| | | | | ebookfull.store | Cuong Nguyen Van |
| | | | | ebookhunting.store | Cuong Nguyen Van |
| | | | | derora.onkingshop.com | Defendant Group 1 |
| | | | | ebooksmoda.com | Defendant Group 1 |
| | | | | zbooklife.com | Defendant Group 1 |
| | | | | kobovital.com | Defendant Group 3 |
| | | | | 1stebooks.com | Defendant Group 3 |
| | | | | pdf4colleges.com | Defendant Group 4 |
| | | | | bookspersonally.com | Defendant Group 6 |
| | | | | ebook-mall.com | Doe 18 d/b/a ebook-mall.com |
| | | | | caposel.myshopify.com | Farid Zainal Abidin |
| | | | | bigdadystores.com | Nam Hoang Nguyen |
| | | | | ebookmar.com | Rostislav Zhuravskiy |
| | | | | aquickshop.online | Samantha Colaianni |
| | | | | megaebooks.info | Tai Duc Huynh |
| | | | | genter.store | Tran Thi Hien |
| 8 | Elsevier | Elsevier | 749,444 | ebookgarden.net | Cuong Nguyen Van |
| | | | | ebooksell.store | Cuong Nguyen Van |
| | | | | pixarebook.digital | Cuong Nguyen Van |
| | | | | zingbook.store | Cuong Nguyen Van |
| | | | | etextbook4you.com | Defendant Group 1 |
| | | | | koboebook.com | Defendant Group 1 |
| | | | | dumanus.com | Defendant Group 1 |
| | | | | ebookus.store | Defendant Group 1 |
| | | | | ebookvip.store | Defendant Group 1 |
| | | | | iconover.com | Defendant Group 1 |
| | | | | mononus.com | Defendant Group 1 |
| | | | | lclbooks.com | Defendant Group 3 |
| | | | | vitalbooks.net | Defendant Group 3 |
| | | | | stdbooks.com | Defendant Group 3 |
| | | | | gildanvietnam.com | Defendant Group 6 |
| | | | | pickmebooks.com | Defendant Group 7 |
| | | | | ebooksshelf.com | Defendant Group 7 |
| | | | | vitalebook.store | Defendant Group 7 |
| | | | | intelligentlearnerclub.com | Defendant Group 9 |
| | | | | nghigift.com | Defendant Group 9 |
| | | | | zstapless.com | Diep Anh Nguyen |
| | | | | ebookmar.com | Rostislav Zhuravskiy |
| | | | | aquickshop.online | Samantha Colaianni |
| | | | | genter.store | Tran Thi Hien |

| | Publisher | Trademark | Trademark Registration(s) | Infringing Site(s) | Defendant(s) |
|---|---|---|---|---|---|
| 9 | Elsevier | Evolve | 3,027,676 | pixarebook.digital | Cuong Nguyen Van |
| | | | | vitalbooks.net | Defendant Group 3 |
| 10 | Elsevier | M K | 2,114,270 | ebooksell.store | Cuong Nguyen Van |
| 11 | Macmillan Learning | Macmillan | 969,205 | pixarebook.com | Cuong Nguyen Van |
| | | | | ebookthings.net | Defendant Group 1 |
| 12 | Macmillan Learning | Macmillan Learning | 5,599,332 | ebooksalestorm.net | Cuong Nguyen Van |
| | | | | hunterbook.store | Cuong Nguyen Van |
| | | | | pixbook.club | Cuong Nguyen Van |
| | | | | derora.onkingshop.com | Defendant Group 1 |
| | | | | ebookvip.store | Defendant Group 1 |
| | | | | mononus.com | Defendant Group 1 |
| | | | | atiso.club | Defendant Group 2 |
| | | | | mosac.club | Defendant Group 2 |
| | | | | seko.club | Defendant Group 2 |
| | | | | Stdbooks.com | Defendant Group 3 |
| | | | | stdbooks.com | Defendant Group 3 |
| | | | | ebooksshelf.com | Defendant Group 7 |
| | | | | nghigift.com | Defendant Group 9 |
| | | | | evelyn.onkingshop.com | Doe 30 d/b/a evelyn.onkingshop.com |
| | | | | caposel.myshopify.com | Farid Zainal Abidin |
| | | | | aquickshop.online | Samantha Colaianni |
| 13 | McGraw Hill | McGraw Hill | 2,899,528 | vitalbookshelf.store | Cuong Nguyen Van |
| | | | | book4sales.com | Defendant Group 1 |
| | | | | ebooktoday.store | Defendant Group 1 |
| | | | | ccbooks.org | Defendant Group 8 |
| | | | | evelyn.onkingshop.com | Doe 30 d/b/a evelyn.onkingshop.com |

| | Publisher | Trademark | Trademark Registration(s) | Infringing Site(s) | Defendant(s) |
|---|---|---|---|---|---|
| 14 | McGraw Hill | McGraw Hill Education | 4,664,267 | buyebooksnow.com | Cuong Nguyen Van |
| | | | | ebookpdf.store | Cuong Nguyen Van |
| | | | | pickmebooks.store | Cuong Nguyen Van |
| | | | | azgift.store | Defendant Group 1 |
| | | | | digitalbook4sales.com | Defendant Group 1 |
| | | | | ebookz.store | Defendant Group 1 |
| | | | | derora.onkingshop.com | Defendant Group 1 |
| | | | | digitalbookdrive.com | Defendant Group 1 |
| | | | | ebooktoday.net | Defendant Group 1 |
| | | | | ebookus.store | Defendant Group 1 |
| | | | | mononus.com | Defendant Group 1 |
| | | | | weyco.club | Defendant Group 2 |
| | | | | bookscheap.org | Defendant Group 3 |
| | | | | stdbooks.com | Defendant Group 3 |
| | | | | ruzssos.xyz | Defendant Group 5 |
| | | | | ebookrost.store | Defendant Group 7 |
| | | | | pickmebooks.com | Defendant Group 7 |
| | | | | pickmebooks.com | Defendant Group 7 |
| | | | | ebooksshelf.com | Defendant Group 7 |
| | | | | ebooksstuff.co | Defendant Group 7 |
| | | | | vitalebook.store | Defendant Group 7 |
| | | | | reliableoutlets.com | Defendant Group 8 |
| | | | | nghigift.com | Defendant Group 9 |
| | | | | caposel.myshopify.com | Farid Zainal Abidin |
| | | | | mymomxstore.myshopify.com | Halimi Abdul Razak |
| | | | | getxt.net | Mohamed Magdy |
| | | | | goldenbuuks.myshopify.com | Muhammad Zulkarnain Osman |
| | | | | kitesbook.com | Nam Hoang Nguyen |
| | | | | nybook.club | Nguyen Nhu Hai Long |
| | | | | ebookmar.com | Rostislav Zhuravskiy |
| | | | | aquickshop.online | Samantha Colaianni |
| | | | | unibookmaster.com | Jian Li Xu |
| | | | | genter.store | Tran Thi Hien |

| | Publisher | Trademark | Trademark Registration(s) | Infringing Site(s) | Defendant(s) |
|---|---|---|---|---|---|
| 15 | Pearson | Pearson | 2,599,724 2,600,081 2,652,792 2,679,355 2,691,830 | allebook.digital | Cuong Nguyen Van |
| | | | | ebook4you.net | Cuong Nguyen Van |
| | | | | hdebook.store | Cuong Nguyen Van |
| | | | | tikiz.store | Cuong Nguyen Van |
| | | | | vitalebook.club | Cuong Nguyen Van |
| | | | | vitalebooksource.store | Cuong Nguyen Van |
| | | | | pixarebook.store | Cuong Nguyen Van |
| | | | | digitalbook4deal.com | Defendant Group 1 |
| | | | | ebooks4deal.com | Defendant Group 1 |
| | | | | ebookz.store | Defendant Group 1 |
| | | | | digitalbook4you.com | Defendant Group 1 |
| | | | | ebook4mart.com | Defendant Group 1 |
| | | | | ebooktoday.store | Defendant Group 1 |
| | | | | ebookus.store | Defendant Group 1 |
| | | | | grutina.shop | Defendant Group 1 |
| | | | | vitalebook.net | Defendant Group 1 |
| | | | | pennymac.club | Defendant Group 2 |
| | | | | bookstore.cheap | Defendant Group 3 |
| | | | | bookscheap.org | Defendant Group 3 |
| | | | | stdbooks.com | Defendant Group 3 |
| | | | | pdf4school.com | Defendant Group 4 |
| | | | | ebookpromotions.Com | Defendant Group 7 |
| | | | | pickmebooks.com | Defendant Group 7 |
| | | | | ebooksshelf.com | Defendant Group 7 |
| | | | | nghigift.com | Defendant Group 9 |
| | | | | college2book.com | Doe 10 d/b/a college2book.com |
| | | | | evelyn.onkingshop.com | Doe 30 d/b/a evelyn.onkingshop.com |
| | | | | caposel.myshopify.com | Farid Zainal Abidin |
| | | | | sugise.myshopify.com | Hibatullah Amnan |
| | | | | enent.myshopify.com | Muhammad Fahrizan Mohd Yusof |
| | | | | guzguz.club | Nguyen Nhu Hai Long |
| | | | | mutrim.myshopify.com | Rosman Hamidi |
| | | | | ebookmar.com | Rostislav Zhuravskiy |
| | | | | aquickshop.online | Samantha Colaianni |
| | | | | ibookstorehub.com | Sri Zarul Giraga |
| | | | | falcous.myshopify.com | Tanveer Zahar |
| | | | | unibookmaster.com | Jian Li Xu |

| | Publisher | Trademark | Trademark Registration(s) | Infringing Site(s) | Defendant(s) |
|---|---|---|---|---|---|
| 16 | Pearson |  | 5,130,854 | allebook.digital | Cuong Nguyen Van |
| | | | | ebook4you.net | Cuong Nguyen Van |
| | | | | hdebook.store | Cuong Nguyen Van |
| | | | | tikiz.store | Cuong Nguyen Van |
| | | | | vitalebooksource.store | Cuong Nguyen Van |
| | | | | pixarebook.store | Cuong Nguyen Van |
| | | | | ebookz.store | Defendant Group 1 |
| | | | | aonie.club | Defendant Group 2 |
| | | | | llersand.xyz | Defendant Group 5 |
| | | | | ebookpromotions.Com | Defendant Group 7 |
| | | | | pickmebooks.com | Defendant Group 7 |
| | | | | pickmebooks.com | Defendant Group 7 |
| | | | | vitalebook.store | Defendant Group 7 |
| | | | | pennymac.club | Defendant Group 2 |
| | | | | pdf4school.com | Defendant Group 4 |
| | | | | ebookpromotions.Com | Defendant Group 7 |
| | | | | college2book.com | Doe 10 d/b/a college2book.com |
| | | | | evelyn.onkingshop.com | Doe 30 d/b/a evelyn.onkingshop.com |
| | | | | caposel.myshopify.com | Farid Zainal Abidin |
| | | | | sugise.myshopify.com | Hibatullah Amnan |
| | | | | enent.myshopify.com | Muhammad Fahrizan Mohd Yusof |
| | | | | guzguz.club | Nguyen Nhu Hai Long |
| | | | | mutrim.myshopify.com | Rosman Hamidi |
| | | | | ibookstorehub.com | Sri Zarul Giraga |
| | | | | falcous.myshopify.com | Tanveer Zahar |
| | | | | unibookmaster.com | Jian Li Xu |

# APPENDIX D

<u>**AMENDED COMPLAINT EXHIBIT B**</u>

*McGraw Hill LLC et al. v. Chinh Tran Van et al.,* Civil Action No. 20-cv-6368-GHW

| Cengage Learning | Macmillan Learning |
|---|---|
| Brooks Cole | Bedford, Freeman & Worth High School |
| Cengage | Publishers |
| Cengage Learning | Bedford/St. Martin's |
| Course Technology | BFW |
| Delmar | BFW High School Publishers |
| Gale | Freeman |
| Heinle | Macmillan Learning |
| Milady | W.H. Freeman & Company |
| National Geographic Learning | Worth |
| South-Western Educational Publishing | Worth Publishers |
| Wadsworth | |
| **Elsevier** | |
| Academic Cell | Medicine Publishing |
| Academic Press | Morgan Kaufmann Publishers |
| Amirsys | Mosby |
| Butterworth Heinemann | Newnes |
| Digital Press | North Holland |
| Elsevier | Saunders |
| Gulf Professional Publishing | Urban & Fischer |
| Hanley & Belfus | William Andrew |
| Knovel | Woodhead Publishing |
| Made Simple Books | |
| **McGraw Hill** | **Pearson** |
| Irwin | Addison Wesley |
| Lange | Adobe Press |
| McGraw-Hill | Allyn & Bacon |
| McGraw-Hill Education | Benjamin Cummings |
| McGraw-Hill Higher Education | Brady |
| McGraw-Hill Professional | Cisco Press |
| McGraw-Hill Ryerson | Financial Times Press/FT Press |
| McGraw-Hill/Appleton & Lange | IBM Press |
| McGraw-Hill/Contemporary | Longman |
| McGraw-Hill/Dushkin | New Riders Press |
| McGraw-Hill/Irwin | Peachpit Press |
| McGraw Hill | Pearson |
| NTC/Contemporary | Pearson Education |
| Osborne | Que Publishing |
| Schaum's | Sams Publishing |